APPEAL,TERMED

# U.S. District Court – District of Colorado
## District of Colorado (Denver)
## CRIMINAL DOCKET FOR CASE #: 1:22–cr–00012–WJM–1

Case title: USA v. Rudolph et al

Other court case number:  23–1162 U.S. Court of Appeals for the Tenth Circuit
Magistrate judge case number:  1:21–mj–00209–MEH

Date Filed: 01/05/2022

Date Terminated: 08/25/2023

Assigned to: Judge William J. Martinez

**Defendant (1)**

| | | |
|---|---|---|
| **Lawrence Rudolph**<br>*TERMINATED: 08/25/2023* | represented by | **Anita Margot Moss**<br>Markus/Moss PLLC<br>40 NW Third Street<br>Miami, FL 33128<br>305–379–6667<br>Fax: 305–379–6668<br>Email: mmoss@markuslaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |
| | | **David Oscar Markus**<br>Markus & Markus, PLLC<br>Penthouse 1<br>40 NW Third Street<br>Miami, FL 33128<br>305–379–6667<br>Fax: 305–379–6668<br>Email: dmarkus@markuslaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |
| | | **Lauren Doyle Perez**<br>Markus Moss PLLC<br>40 NW Third Street<br>Penthouse 1<br>Miami, FL 33175<br>305–379–6667<br>Fax: 305–379–6668<br>Email: ldoyle@markuslaw.com<br>*ATTORNEY TO BE NOTICED* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18 U.S.C. §§ 1119 and 1111<br>(Foreign Murder)<br>(1s) | Defendant sentenced to Life as to Count 1 and 240 months as to Count 2 to run concurrently for a total term of life imprisonment; 3 years supervised release term as to Count 2; $200 special assessment; $4,877,744.93 in restitution; $2,000,000.00 fine. |
| 18 U.S.C. § 1341 (mail fraud) and § 2 (aiding and abetting and | Defendant sentenced to Life as to Count 1 and 240 months as to Count 2 to run concurrently for a total |

| | |
|---|---|
| willfully causing)<br>(2s) | term of life imprisonment; 3 years supervised release term as to Count 2; $200 special assessment; $4,877,744.93 in restitution; $2,000,000.00 fine. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18 U.S.C. §§ 1119 and 1111 – Foreign Murder<br>(1) | Dismissed. |
| 18 U.S.C. § 1341 (mail fraud) and § 2 aiding and abetting and willfully causing<br>(2) | Dismissed. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| 18 U.S.C. § 1341 Mail Fraud, 18 U.S.C. §§ 1119 and 1111 Foreign Murder | |

---

| **Interested Party** | | |
|---|---|---|
| **Julian Rudolph** | represented by | **Christopher P. Hotaling**<br>Nixon Peabody LLP<br>70 West Madison Street<br>Three First National Plaza<br>Suite 5200<br>Chicago, IL 60602<br>312–977–4418<br>Email: chotaling@nixonpeabody.com<br>*ATTORNEY TO BE NOTICED* |
| | | **John Robert Sandweg**<br>Nixon Peabody LLP<br>401 Ninth Street, NW<br>Suite 900<br>Washington, DC 20004<br>202–585–8189<br>Email: jsandweg@nixonpeabody.com<br>*ATTORNEY TO BE NOTICED* |

---

| **Interested Party** | | |
|---|---|---|
| **AnaBianca Rudolph** | represented by | **Christopher P. Hotaling**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **John Robert Sandweg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

---

**Interested Party**

| | | |
|---|---|---|
| **Estate of Bianca Rudolph, The** | represented by | **Christopher P. Hotaling**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **John Robert Sandweg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

---

**Interested Party**

| | | |
|---|---|---|
| **Bank of New York Mellon** | represented by | **Eddie A. Jauregui**<br>Holland & Knight LLP<br>400 South Hope Street<br>8th Floor<br>Los Angeles, CA 90071<br>213–896–2400<br>Fax: 213–896–2450<br>Email: eddie.jauregui@hklaw.com<br>*ATTORNEY TO BE NOTICED* |

---

**Plaintiff**

| | | |
|---|---|---|
| **USA** | represented by | **Bryan David Fields**<br>U.S. Attorney's Office<br>District of Colorado<br>1801 California Street<br>Suite 1600<br>Denver, CO 80202<br>303–454–0100<br>Fax: 303–454–0402<br>Email: bryan.fields3@usdoj.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Federal Agency Attorney* |
| | | **Edwin Garreth Winstead , III**<br>U.S. Attorney's Office<br>District of Colorado<br>1801 California Street<br>Suite 1600<br>Denver, CO 80202<br>303–454–0322<br>Fax: 303–454–0400<br>Email: garreth.winstead@usdoj.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Federal Agency Attorney* |
| | | **Justin Bishop Grewell**<br>U.S. Attorney's Office<br>District of Colorado<br>1801 California Street<br>Suite 1600<br>Denver, CO 80202<br>303–454–0213<br>Fax: 303–454–0461<br>Email: Bishop.Grewell@usdoj.gov<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Federal Agency Attorney* |
| | | **Kurt J. Bohn**<br>U.S. Attorney's Office<br>District of Colorado |

1801 California Street
Suite 1600
Denver, CO 80202
303–454–0100
Fax: 303–454–0407
Email: kurt.bohn@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**Tonya Shotwell Andrews**
U.S. Attorney's Office
District of Colorado
1801 California Street
Suite 1600
Denver, CO 80202
303–454–0100
Fax: 303–454–0402
Email: Tonya.Andrews@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**William Bennett Gillespie**
U.S. Attorney's Office
District of Colorado
1801 California Street
Suite 1600
Denver, CO 80202
303–454–0102
Email: william.gillespie@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/06/2023 | 419 | ORDER as to **Lawrence Rudolph (1)** granting the Government's Unopposed Third Motion for Extension of Time to File Response to Verified Petition of Bank of New York Mellon for Ancillary Hearing to Determine Third–Party Interest in Property Subject to Forfeiture 417 . The Government's Motion is GRANTED for good cause shown. The parties shall have until **September 11, 2023** to file a notice of withdrawal of the Petition. If a notice of withdrawal is not filed, the Government is directed to file its Response to the Petition on or before **September 11, 2023**. SO ORDERED by Judge William J. Martinez on 9/6/2023. Text Only Entry (wjmsec, ) (Entered: 09/06/2023) |
| 09/06/2023 | 418 | NOTICE OF APPEAL as to 415 Judgment, by Lawrence Rudolph. ( Filing fee $ 505, Receipt Number ACODC–9278938) (Perez, Lauren) (Entered: 09/06/2023) |
| 09/01/2023 | 417 | Third MOTION for Extension of Time to File Response/Reply as to 386 Report, by USA as to Lawrence Rudolph. (Bohn, Kurt) (Entered: 09/01/2023) |
| 08/25/2023 | 416 | STATEMENT OF REASONS as to Lawrence Rudolph. (hguer) (Entered: 08/25/2023) |
| 08/25/2023 | 415 | JUDGMENT as to defendant Lawrence Rudolph (1). Counts 1, 2: Dismissed. Counts 1s, 2s: Defendant sentenced to Life as to Count 1 and 240 months as to Count 2 to run concurrently for a total term of life imprisonment; 3 years supervised release term as to Count 2; $200 special assessment; $4,877,744.93 in restitution; $2,000,000.00 fine. Entered by Judge William J. Martinez on 8/25/2023. (hguer) (Entered: 08/25/2023) |
| 08/21/2023 | 414 | WITNESS LIST as to Lawrence Rudolph for Sentencing held on 8/21/2023. (hguer) (Entered: 08/22/2023) |
| 08/21/2023 | 413 | EXHIBIT LIST as to Lawrence Rudolph for Sentencing held on 8/21/2023. (hguer) (Entered: 08/22/2023) |
| 08/21/2023 | 412 | MINUTE ENTRY for Sentencing as to defendant Lawrence Rudolph (1) held on 8/21/2023 before Judge William J. Martinez. Granting in part and denying in part the |

| | | |
|---|---|---|
| | | Government's 296 Motion for Order. Defendant sentenced as reflected on the record. Court Reporter: Mary George. (hguer) (Entered: 08/22/2023) |
| 08/18/2023 | 411 | EXHIBIT LIST *For Sentencing Hearing* by Lawrence Rudolph (Moss, Anita) (Entered: 08/18/2023) |
| 08/17/2023 | 409 | ORDER as to **Lawrence Rudolph (1)** granting the Government's Unopposed Second Motion for Extension of Time to File Response to Verified Petition of Bank of New York Mellon for Ancillary Hearing to Determine Third–Party Interest in Property Subject to Forfeiture 408 . The Government's Motion is GRANTED for good cause shown. The Government's deadline to file its Response to the Petition is extended up to and including **September 1, 2023**. SO ORDERED by Judge William J. Martinez on 8/17/2023. Text Only Entry (wjmsec) (Entered: 08/17/2023) |
| 08/17/2023 | 408 | Second MOTION for Extension of Time to File Response/Reply as to 386 Report, by USA as to Lawrence Rudolph. (Bohn, Kurt) (Entered: 08/17/2023) |
| 08/17/2023 | 407 | **AMENDED** 406 ORDER granting the Petitioners' Unopposed Motion for Extension of Time to File Response to the United States' Motion to Dismiss Petitioners' Verified Petition for Adjudication of Interests in Property Ordered Forfeited 405 . The Petitioners' Motion is GRANTED for good cause shown. The Petitioners' deadline to file their Response to the Government's Motion to Dismiss 396 is extended up to and including **September 8, 2023**. The Government shall file a Reply in support of its Motion to Dismiss on or before **September 22, 2023**. SO ORDERED by Judge William J. Martinez on 8/17/2023. Text Only Entry (wjmsec, ) (Entered: 08/17/2023) |
| 08/17/2023 | 406 | ORDER granting the Petitioners' Unopposed Motion for Extension of Time to File Response to the United States' Motion to Dismiss Petitioners' Verified Petition for Adjudication of Interests in Property Ordered Forfeited 405 . The Petitioners' Motion is GRANTED for good cause shown. The Petitioners' deadline to file their Response to the Government's Motion to Dismiss 396 is extended up to and including **September 8, 2023**. SO ORDERED by Judge William J. Martinez on 8/17/2023. Text Only Entry (wjmsec, ) (Entered: 08/17/2023) |
| 08/16/2023 | 405 | Unopposed MOTION for Extension of Time to File *Response to the United States' Motion to Dismiss Petitioners' Verified Petition for Adjudication of Interests in Property Ordered Forfeited* by Estate of Bianca Rudolph, The, AnaBianca Rudolph, Julian Rudolph as to Lawrence Rudolph, Lori Milliron. (Hotaling, Christopher) (Entered: 08/16/2023) |
| 08/15/2023 | 404 | NOTICE OF ATTORNEY APPEARANCE William Bennett Gillespie appearing for USA. Attorney William Bennett Gillespie added to party USA(pty:pla) (Gillespie, William) (Entered: 08/15/2023) |
| 08/15/2023 | 403 | ORDER as to **Lawrence Rudolph (1)** striking Defendant Lawrence Rudolph's Notice of Supplemental Authority to Consolidated Response to Motion for Mandatory Restitution and Forfeiture and Motion for Preliminary Order of Forfeiture 402 . Defendant's Notice of Supplemental Authority is STRICKEN without prejudice to refiling for failure to comply with this Court's Revised Practice Standard III.K, which states "Such a notice shall be limited to the case title, citation, date of decision, and a single–sentence reference.." and "No comment, briefing, or responsive comment as to the significance or interpretation of the decision may be made absent further order..". Additionally, the case Defendant cites, *In re Rothstein, Rosenfeldt, Adler, P.A.*, 717 F. 3d 1205 (11th Cir. 2013), is an out–of–Circuit case from 2013 and is therefore not "new relevant authority" contemplated by WJM RPS III.K; therefore, the Notice is stricken on that basis as well. SO ORDERED by Judge William J. Martinez on 8/15/2023. Text Only Entry (wjmsec, ) (Entered: 08/15/2023) |
| 08/14/2023 | 402 | **STRICKEN** NOTICE of Supplemental Authorities re: 316 Response to Motion (Markus, David) Modified on 8/16/2023 to strike pursuant to 403 Order (trvo, ). (Entered: 08/14/2023) |
| 08/03/2023 | 400 | ORDER as to **Lawrence Rudolph (1)** granting the Government's Unopposed Motion for Extension of Time to File Response to Verified Petition of Bank of New York Mellon for Ancillary Hearing to Determine Third–Party Interest in Property Subject to Forfeiture ("Petition") 399 . The Government's Motion is GRANTED for good cause shown. The Government's deadline to file its Response to the Petition is extended up |

| | | |
|---|---|---|
| | | to and including **August 22, 2023**. SO ORDERED by Judge William J. Martinez on 8/3/2023. Text Only Entry (wjmsec, ) (Entered: 08/03/2023) |
| 08/02/2023 | 399 | MOTION for Extension of Time to File Response/Reply as to 386 Report, by USA as to Lawrence Rudolph. (Bohn, Kurt) (Entered: 08/02/2023) |
| 08/02/2023 | 398 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court upon communication with counsel. Defendant Rudolph's Sentencing Hearing set for August 4, 2023 at 9:30 a.m. is hereby **VACATED and RESET to August 21, 2023 at 9:30 a.m.**, in Courtroom A801. SO ORDERED by Judge William J. Martinez on 8/2/2023. Text Only Entry (wjmsec, ) (Entered: 08/02/2023) |
| 07/31/2023 | 397 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court on the United States' Response and Motion to Dismiss Verified Petition for Adjudication of Interests in Property Ordered Forfeited 396 . The Court will disregard the fact that the Government's Response includes a Motion to Dismiss, in contravention of Local Criminal Rule 12.2, as well as this Court's Revised Practice Standards. The Motion to Dismiss will be considered as the operative pleading going forward with respect to the matters raised in the Verified Petition. Accordingly, the Defendant shall file a Response to the Government's Motion to Dismiss on or before **August 21, 2023**. The Government shall file a Reply in support of its Motion to Dismiss on or before **September 5, 2023**. SO ORDERED by Judge William J. Martinez on 7/31/2023. Text Only Entry (wjmsec, ) (Entered: 07/31/2023) |
| 07/28/2023 | 396 | MOTION to Dismiss *Verified Petition for Adjudication of Interests in Property Ordered Forfeited* by USA as to Lawrence Rudolph. (Attachments: # 1 Attachment A, # 2 Attachment B)(Bohn, Kurt) (Entered: 07/28/2023) |
| 07/28/2023 | 395 | NOTICE OF ATTORNEY APPEARANCE Tonya Shotwell Andrews appearing for USA. Attorney Tonya Shotwell Andrews added to party USA(pty:pla) (Andrews, Tonya) (Entered: 07/28/2023) |
| 07/28/2023 | 394 | WITNESS LIST *FOR SENTENCING HEARING* by USA as to Lawrence Rudolph (Bohn, Kurt) (Entered: 07/28/2023) |
| 07/28/2023 | 393 | EXHIBIT LIST *FOR SENTENCING HEARING* by USA as to Lawrence Rudolph (Fields, Bryan) (Entered: 07/28/2023) |
| 07/26/2023 | 392 | ORDER granting the United States' Motion to Enlarge Page Limit 392 . The Government's Motion is GRANTED for good cause shown. The Government is granted leave to file its Response to the Verified Petition for Adjudication of Interests in Property Ordered Forfeited 367 not to exceed 35 pages, exclusive of attorney signature blocks and certificate of service. SO ORDERED by Judge William J. Martinez on 7/26/2023. Text Only Entry (wjmsec, ) (Entered: 07/26/2023) |
| 07/26/2023 | 391 | MOTION for Leave to File Excess Pages *to Enlarge Page Limit* by USA as to Lawrence Rudolph. (Bohn, Kurt) (Entered: 07/26/2023) |
| 07/20/2023 | 390 | RESTRICTED FOURTH ADDENDUM to Presentence Report 389 as to Lawrence Rudolph (Attachments: # 1 Exhibit A)(lgiac) (Entered: 07/20/2023) |
| 07/20/2023 | 389 | RESTRICTED REVISED PRESENTENCE REPORT as to Lawrence Rudolph (lgiac) (Additional attachment(s) added on 7/27/2023: # 1 Exhibit A) (trvo, ). (Entered: 07/20/2023) |
| 07/18/2023 | 388 | ORDER as to Lawrence Rudolph: The Court has under advisement 386 the Verified Petition of Bank of New York Mellon for Ancillary Hearing to Determine Third–Party Interest in Property Subject to Forfeiture (&ldquo;Bank&rsquo;s Petition&rdquo;). By **August 8, 2023**, the Government is DIRECTED to file a response to the Bank&rsquo;s Petition.  No reply will be permitted without further leave of Court. SO ORDERED by Judge William J. Martinez on 7/18/2023. Text Only Entry (wjmlc1, ) (Entered: 07/18/2023) |
| 07/17/2023 | 387 | MEMORANDUM IN SUPPORT OF 386 VERIFIED PETITION of Bank of New York Mellon for Ancillary Hearing to Determine Third–Party Interest in Property Subject to Forfeiture by Bank of New York Mellon as to Lawrence Rudolph, Lori Milliron (Jauregui, Eddie) Modified on 7/18/2023 to correct text (trvo, ). (Entered: 07/17/2023) |

| | | |
|---|---|---|
| 07/17/2023 | 386 | VERIFIED PETITION of Bank of New York Mellon for Ancillary Hearing to Determine Third–Party Interest in Property Subject to Forfeiture by Bank of New York Mellon as to Lawrence Rudolph, Lori Milliron (Attachments: # 1 Exhibit 1 – Deed of Trust, # 2 Exhibit 2 – Invoice dated July 1, 2023)(Jauregui, Eddie) Modified on 7/18/2023 to correct text (trvo, ). (Entered: 07/17/2023) |
| 07/17/2023 | 385 | NOTICE OF ATTORNEY APPEARANCE: Eddie A. Jauregui appearing for Interested Party Bank of New York MellonAttorney Eddie A. Jauregui added to party Bank of New York Mellon(pty:ip) (Jauregui, Eddie) (Entered: 07/17/2023) |
| 07/17/2023 | 384 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court on its 359 Order for the resetting of Defendant's Sentencing Hearing. Defendant's Sentencing Hearing is hereby **RESET to August 4, 2023 at 9:30 a.m.**, in Courtroom A801. Defendant's in–person attendance at this hearing is required. SO ORDERED by Judge William J. Martinez on 7/17/2023. Text Only Entry (wjmsec, ) (Entered: 07/17/2023) |
| 07/13/2023 | 383 | NOTICE *Second Notice of Preliminary Order of Forfeiture* by USA as to Lawrence Rudolph (Bohn, Kurt) (Entered: 07/13/2023) |
| 07/11/2023 | 382 | ORDER granting the Government's Unopposed Motion for Extension of Time to File Response to Verified Petition for Adjudication of Interests in Property Ordered Forfeited 381 . The Government's Motion is GRANTED for good cause shown. The Government's deadline to file its Response to the Verified Petition for Adjudication of Interests in Property Ordered Forfeited 367 is extended up to and including **July 28, 2023**. SO ORDERED by Judge William J. Martinez on 7/11/2023. Text Only Entry (wjmsec, ) (Entered: 07/11/2023) |
| 07/10/2023 | 381 | Unopposed MOTION for Extension of Time to File Response/Reply as to 367 Opposition (Other), by USA as to Lawrence Rudolph, Lori Milliron. (Bohn, Kurt) (Entered: 07/10/2023) |
| 06/29/2023 | 377 | NOTICE *of Preliminary Order of Forfeiture* by USA as to Lawrence Rudolph (Bohn, Kurt) (Entered: 06/29/2023) |
| 06/20/2023 | 370 | ORDER as to Lawrence Rudolph: The Court has under advisement 367 368 Petitioners Julian and AnaBianca Rudolph&rsquo;s Verified Petition for Adjudication of Interests in Property Ordered Forfeited. By ***July 14, 2023***, the Government is DIRECTED to file a response to the Petition.  No reply will be permitted without further leave of Court.  Further, the Court notes that 21 U.S.C. s 853(n)(4) contemplates that the &ldquo;hearing on the petition shall, to the extent practicable and consistent with the interests of justice, be held within thirty days of the filing of the petition.&rdquo;  However, because 359 Defendant Rudolph&rsquo;s sentencing hearing has been vacated and is indefinitely postponed, the Court cannot set a hearing on the Petition within the thirty–day period contemplated by the statute.  The ancillary hearing will be set within a reasonable period of time after Defendant Rudolph&rsquo;s sentencing has been completed. SO ORDERED by Judge William J. Martinez on 6/20/2023. Text Only Entry (wjmlc1, ) (Entered: 06/20/2023) |
| 06/16/2023 | 368 | MEMORANDUM IN SUPPORT OF 367 VERIFIED PETITION for Adjudication of Interests in Property Ordered Forfeited by Estate of Bianca Rudolph, The, AnaBianca Rudolph, Julian Rudolph as to Lawrence Rudolph, Lori Milliron (Sandweg, John) Modified on 7/18/2023 to add text (trvo, ). (Entered: 06/16/2023) |
| 06/16/2023 | 367 | VERIFIED PETITION for Adjudication of Interests in Property Ordered Forfeited by Estate of Bianca Rudolph, The, AnaBianca Rudolph, Julian Rudolph as to Lawrence Rudolph, Lori Milliron (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Sandweg, John) Modified on 6/20/2023 to correct text (trvo, ). (Entered: 06/16/2023) |
| 06/16/2023 | 366 | **DISREGARD – FILED IN ERROR** MEMORANDUM in Support by Lawrence Rudolph, Lori Milliron re 365 Opposition (Other), (Sandweg, John) Modified on 6/20/2023 to note filed in error pursuant to attorney's request (trvo, ). (Entered: 06/16/2023) |
| 06/16/2023 | 365 | **DISREGARD – FILED IN ERROR** Opposition by Lawrence Rudolph, Lori Milliron (Attachments: # 1 Exhibit Rudolph Life Ins Policies, # 2 Exhibit Resignation of Trustee, # 3 Exhibit The Rudolph Trust dated April 25, 2016, # 4 Exhibit Genworth Response, # 5 Exhibit Mirabelli Transcript Excerpt)(Sandweg, John) Modified on |

| | | 6/20/2023 to note filed in error pursuant to attorney's request (trvo, ). (Entered: 06/16/2023) |
|---|---|---|
| 06/12/2023 | 363 | RESTRICTED DOCUMENT – Level 1: by USA as to Lawrence Rudolph (Fields, Bryan) (Entered: 06/12/2023) |
| 06/08/2023 | 359 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court upon communication with the Government. Based on these communications, Defendant Rudolph's Sentencing Hearing set for June 21, 2023 at 9:30 a.m. is hereby **VACATED** and will be reset by way of separate Order to be entered at an appropriate time. SO ORDERED by Judge William J. Martinez on 6/8/2023. Text Only Entry (wjmsec, ) (Entered: 06/08/2023) |
| 06/07/2023 | 357 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court on Lawrence Rudolph's Sentencing Memorandum [335–1]. On March 9, 2023, the Court entered an Order directing that all sentencing–related motions be filed by March 31, 2023, and responses were to be due by April 28, 2023 (ECF No. 334). Defendant Rudolph timely filed his Sentencing Memorandum on March 31, 2023 [335–1]. However, it appears that the Government did not file a response by the April 28, 2023 deadline. Although that deadline has passed, solely in the interest of justice, the Court will allow the Government to file its response to Defendant Rudolph's Sentencing Memorandum (brief as it is) by no later than **June 12, 2023**, under Restriction Level 1. No further motion to restrict this response is necessary. Additionally, no reply in support of the Defendant's Sentencing Memorandum will be permitted. SO ORDERED by Judge William J. Martinez on 6/7/2023. Text Only Entry (wjmsec, ) (Entered: 06/07/2023) |
| 05/24/2023 | 356 | ORDER of USCA as to 353 Petition for Writ of Mandamus In Re Julian Rudolph, AnaBianca Rudolph, and the Estate of Bianca Rudolph. Upon consideration, petitioners have failed to show an injury to themselves that satisfies the direct and proximate harm required to assert their rights as victims of Dr. Rudolph's fraud. We therefore DENY their mandamus petition. (USCA Case No. 23–1162).(sphil, ) Modified on 6/8/2023 to edit text. (sphil, ). (Entered: 05/25/2023) |
| 05/18/2023 | 355 | ORDER of USCA as to 353 Petition for Writ of Mandamus In Re Julian Rudolph, AnaBianca Rudolph, and the Estate of Bianca Rudolph: Petitioners represent in the mandamus petition that they have stipulated with the government to "a period of seven (7) days for consideration by this Court." Pet. at 9. The court approves the stipulated seven–day decision timeline. Further, the court requires a response to the petition for writ of mandamus. The government must respond to the mandamus petition by 8:00 a.m. (MDT) on Monday, May 22, 2023. The district court may respond on the same timeline if it so chooses. (USCA Case No. 23–1162) (trvo, ) (Entered: 05/19/2023) |
| 05/17/2023 | 354 | PRELIMINARY ORDER OF FORFEITURE as to **Lawrence Rudolph (1)** by Judge William J. Martinez on 5/17/2023. (trvo, ) (Entered: 05/17/2023) |
| 05/16/2023 | 353 | USCA Letter advising that a Petition for Writ of Mandamus In Re Julian Rudolph, AnaBianca Rudolph, and the Estate of Bianca Rudolph has been docketed. (Attachments: # 1 Petition for Writ of Mandamus) (Appeal No. 23–1162)(trvo, ) (Entered: 05/17/2023) |
| 05/05/2023 | 352 | RESPONSE by Lawrence Rudolph re: 349 Supplement filed by USA (Markus, David) (Entered: 05/05/2023) |
| 04/28/2023 | 351 | RESTRICTED THIRD ADDENDUM to Presentence Report 350 as to Lawrence Rudolph (lgiac) (Entered: 04/28/2023) |
| 04/28/2023 | 350 | RESTRICTED REVISED PRESENTENCE REPORT as to Lawrence Rudolph (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(lgiac) (Entered: 04/28/2023) |
| 04/26/2023 | 349 | SUPPLEMENT *Brief Regarding Mandatory Restitution and Forfeiture* by USA as to Lawrence Rudolph (Bohn, Kurt) (Entered: 04/26/2023) |
| 04/24/2023 | 348 | AMENDED 345 ORDER as to **Lawrence Rudolph (1)**: Pending before the Court are the following Government motions: United States' Motion for Mandatory Restitution and Forfeiture [ECF 296] (the "First Motion") and United States' Motion for Preliminary Forfeiture [ECF 309] (the "Second Motion") (jointly, the "Motions"). Also before the Court are Defendant Rudolph's joint response in opposition to the Motions |

| | | |
|---|---|---|
| | | [ECF 316], as well as the Government's joint reply in support of the Motions [ECF 323]. The Government unhelpfully chose to comingle its requests for the separate remedies of forfeiture and restitution in its single First Motion filing, and then inexplicably filed its request for an order of preliminary forfeiture in the Second Motion, after seeking a final order of forfeiture in the First Motion. If it was the Government's intention to unnecessarily complicate the matters of preliminary and final orders of forfeiture and restitution regarding Defendant Rudolph, it has succeeded. The Government will, however, lead the Court out of this procedural tangle. It will do so by filing, no later than **April 26, 2023**, a supplement to the Motions which details, step–by–step, the process the Court must follow in order to enter a preliminary order of forfeiture, a final order of forfeiture, and an order of restitution (the "Supplement"). At a minimum, the Supplement will describe: (a) the sequence of all further hearings, whether a general or specific preliminary order of forfeiture would be required, as well as any opportunity for further objections which must be afforded Defendant Rudolph, and which may be required by applicable rule and case law before a final judgment of conviction can enter; and (b) the timing of when these events must take place relative to the June 21, 2023 sentencing hearing. No later than **May 5, 2023** Defendant Rudolph will file a response to the Supplement which informs the Court whether he disagrees with any part of the Government's filing and, to the extent he does disagree, to specify in detail what other or different procedure is required by rule or case law. The parties are directed to limit the contents of these supplemental filings as set forth herein, and are advised that the Court WILL NOT at this time accept any further merits argument on the issues of forfeiture or restitution. SO ORDERED by Judge William J. Martinez on 4/24/2023. Text Only Entry (wjmsec, ) (Entered: 04/24/2023) |
| 04/24/2023 | 347 | ORDER as to **Lawrence Rudolph (1)** granting in part the Defendant's Motion for Extension of Time to File Response to Government's Supplemental Filing on the Motion for Preliminary Order of Forfeiture 346 . The Defendant's Motion is GRANTED IN PART for good cause shown. Defendant's deadline to file his Response to the Government's Supplement is extended up to and including **May 5, 2023**. SO ORDERED by Judge William J. Martinez on 4/24/2023. Text Only Entry (wjmsec, ) (Entered: 04/24/2023) |
| 04/23/2023 | 346 | MOTION for Extension of Time to File Response/Reply as to 345 Order,,,,,,,,,,, by Lawrence Rudolph. (Markus, David) (Entered: 04/23/2023) |
| 04/20/2023 | 345 | ORDER as to **Lawrence Rudolph (1)**: Pending before the Court are the following Government motions: United States' Motion for Mandatory Restitution and Forfeiture [ECF 296] (the "First Motion") and United States' Motion for Preliminary Forfeiture [ECF 309] (the "Second Motion") (jointly, the "Motions"). Also before the Court are Defendant Rudolph's joint response in opposition to the Motions [ECF 316], as well as the Government's joint reply in support of the Motions [ECF 323]. The Government unhelpfully chose to comingle its requests for the separate remedies of forfeiture and restitution in its single First Motion filing, and then inexplicably filed its request for an order of preliminary forfeiture in the Second Motion, after seeking a final order of forfeiture in the First Motion. If it was the Government's intention to unnecessarily complicate the matters of preliminary and final orders of forfeiture and restitution regarding Defendant Rudolph, it has, however, lead the Court out of this procedural tangle. It will do so by filing, no later than **April 25, 2023**, a supplement to the Motions which details, step–by–step, the process the Court must follow in order to enter a preliminary order of forfeiture, a final order of forfeiture, and an order of restitution (the "Supplement"). At a minimum, the Supplement will describe: (a) the sequence of all further hearings, whether a general or specific preliminary order of forfeiture would be required, as well as any opportunity for further objections which must be afforded Defendant Rudolph, and which may be required by applicable rule and case law before a final judgment of conviction can enter; and (b) the timing of when these events must take place relative to the June 21, 2023 sentencing hearing. No later than **April 28, 2023** Defendant Rudolph will file a response to the Supplement which informs the Court whether he disagrees with any part of the Government's filing and, to the extent he does disagree, to specify in detail what other or different procedure is required by rule or case law. The parties are directed to limit the contents of these supplemental filings as set forth herein, and are advised that the Court WILL NOT at this time accept any further merits argument on the issues of forfeiture or restitution. SO ORDERED by Judge William J. Martinez on |

| | | |
|---|---|---|
| | | 4/20/2023. Text Only Entry (wjmsec, ) (Entered: 04/20/2023) |
| 04/20/2023 | 344 | ORDER as to Lawrence Rudolph (1), Lori Milliron (2). Movants' Motion for Leave to File Their Response to Government's Motion for Mandatory Restitution and Forfeiture 319 is DENIED. The Court will proceed with Rudolph's sentencing hearing on June 21, 2023 327 , and Movants will not be recognized as victims at that proceeding in connection with Count 2, and their submissions will not be considered by the Court in connection with sentencing, restitution, or forfeiture in connection with Count 2. SO ORDERED by Judge William J. Martinez on 4/20/2023. (trvo, ) (Entered: 04/20/2023) |
| 04/19/2023 | 343 | RESTRICTED SECOND ADDENDUM to Presentence Report 330 as to Lawrence Rudolph (Attachments: # 1 Exhibit A, # 2 Exhibit B)(lgiac) (Entered: 04/19/2023) |
| 04/10/2023 | 341 | ORDER DENYING DEFENDANTS' MOTIONS FOR NEW TRIAL as to Lawrence Rudolph (1), Lori Milliron (2). Defendant Lawrence Rudolph's Motion for New Trial Pursuant to Rule 33 268 is DENIED. Defendant Lori Milliron's Motion for New Trial And for Judgment of Acquittal 269 is DENIED. SO ORDERED by Judge William J. Martinez on 4/10/2023. (trvo, ) (Entered: 04/10/2023) |
| 04/04/2023 | 339 | ORDER as to **Lawrence Rudolph (1)** granting Lawrence Rudolph's Unopposed Motion to File Level 1 Restriction for His Sentencing Memorandum and Attached Exhibits 335 . Defendant's Motion is GRANTED for good cause shown. The document filed at ECF No. 335 shall remain RESTRICTED at RESTRICTION LEVEL 1 (viewable only by Case Participants and the Court). SO ORDERED by Judge William J. Martinez on 4/4/2023. Text Only Entry (wjmsec, ) (Entered: 04/04/2023) |
| 03/31/2023 | 335 | RESTRICTED DOCUMENT – Level 1: by Lawrence Rudolph. (Attachments: # 1 Proposed Document Sentencing Memorandum, # 2 Exhibit Medical Records, # 3 Exhibit Medical Records)(Markus, David) (Entered: 03/31/2023) |
| 03/09/2023 | 334 | ORDER: This matter is before the Court for the resetting of certain filing deadlines given the Court's Order resetting the Defendants' Sentencing Hearings (ECF Nos. 327 and 328). All sentencing–related motions filed pursuant to WJM Revised Practice Standard IX.I.2 shall be filed by **March 31, 2023**. Responses to any sentencing–related motions are due by **April 28, 2023**. Sentencing statements, as well as sentencing–related motions and responses thereto, will not be subject to the page limits set forth in WJM RPS III.C.1. SO ORDERED by Judge William J. Martinez on 3/9/2023. Text Only Entry (wjmsec, ) (Entered: 03/09/2023) |
| 02/10/2023 | 331 | RESTRICTED ADDENDUM to Presentence Report 330 as to Lawrence Rudolph (Attachments: # 1 Exhibit A)(ksilva) (Entered: 02/10/2023) |
| 02/10/2023 | 330 | RESTRICTED PRESENTENCE REPORT as to Lawrence Rudolph (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(ksilva) (Entered: 02/10/2023) |
| 02/08/2023 | 329 | REPLY by Estate of Bianca Rudolph, The, AnaBianca Rudolph, Julian Rudolph as to Lawrence Rudolph, Lori Milliron to 326 Order,, *Movants' Response to the Government's Response to Movants' Motion for Leave to File Their Response to Government's Motion for Mandatory Restitution and Forfeiture* (Hotaling, Christopher) (Entered: 02/08/2023) |
| 02/02/2023 | 327 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court *sua sponte*. Due to a conflict of a personal nature for the undersigned, the Sentencing Hearing set for May 31, 2023 at 9:30 a.m. is hereby **VACATED and RESET to June 21, 2023 at 9:30 a.m.** in Courtroom A801. Counsel are directed to this Court's Revised Practice Standards (as revised effective December 1, 2022) with regard to the deadlines for filing sentencing–related motions. SO ORDERED by Judge William J. Martinez on 2/2/2023. Text Only Entry (wjmsec, ) (Entered: 02/02/2023) |
| 02/01/2023 | 326 | ORDER as to Lawrence Rudolph, Lori Milliron: Before the Court is 319 Movants&rsquo; Motion for Leave to File Response to Government&rsquo;s Motion for Mandatory Restitution and Forfeiture.  No later than *February 8, 2023*, Movants are DIRECTED to file a reply addressing the matters raised in 325 the Government&rsquo;s response. In permitting Movants to file a reply, the Court stresses that it has not determined whether Movants have standing as victims in this |

| | | case. SO ORDERED by Judge William J. Martinez on 2/1/2023. Text Only Entry (wjmlc1, ) (Entered: 02/01/2023) |
|---|---|---|
| 02/01/2023 | 325 | RESPONSE to Motion by USA as to Lawrence Rudolph re 319 MOTION for Leave to File *Response to Government's Motion for Mandatory Restitution and Forfeiture* (Bohn, Kurt) (Entered: 02/01/2023) |
| 02/01/2023 | 324 | RESPONSE to Motion by Lawrence Rudolph re 319 MOTION for Leave to File *Response to Government's Motion for Mandatory Restitution and Forfeiture* (Markus, David) (Entered: 02/01/2023) |
| 01/23/2023 | 323 | REPLY by USA as to Lawrence Rudolph to 316 Response to Motion (Bohn, Kurt) (Entered: 01/23/2023) |
| 01/23/2023 | 322 | ORDER as to **Lawrence Rudolph (1)** granting the United States' Unopposed Motion to Enlarge Page Limit 321 . The Government's Motion is GRANTED for good cause shown. The Government's Reply to Defendant's Consolidated Response to Motion for Mandatory Restitution and Forfeiture and Motion for Preliminary Order of Forfeiture shall not to exceed 11 pages in length, exclusive of attorney signature block and certificate of service. SO ORDERED by Judge William J. Martinez on 1/23/2023. Text Only Entry (wjmsec, ) (Entered: 01/23/2023) |
| 01/23/2023 | 321 | Unopposed MOTION for Leave to File Excess Pages by USA as to Lawrence Rudolph. (Bohn, Kurt) (Entered: 01/23/2023) |
| 01/18/2023 | 320 | NOTICE OF ATTORNEY APPEARANCE: John Robert Sandweg appearing for Interested Parties Estate of Bianca Rudolph, The, AnaBianca Rudolph, Julian RudolphAttorney John Robert Sandweg added to party Estate of Bianca Rudolph, The(pty:ip), Attorney John Robert Sandweg added to party AnaBianca Rudolph(pty:ip), Attorney John Robert Sandweg added to party Julian Rudolph(pty:ip) (Sandweg, John) (Entered: 01/18/2023) |
| 01/18/2023 | 319 | MOTION for Leave to File *Response to Government's Motion for Mandatory Restitution and Forfeiture* by Estate of Bianca Rudolph, The, AnaBianca Rudolph, Julian Rudolph as to Lawrence Rudolph, Lori Milliron. (Attachments: # 1 Exhibit A)(Hotaling, Christopher) (Entered: 01/18/2023) |
| 01/18/2023 | 318 | NOTICE OF ATTORNEY APPEARANCE: Christopher P. Hotaling appearing for Interested Parties Estate of Bianca Rudolph, The, AnaBianca Rudolph, Julian RudolphAttorney Christopher P. Hotaling added to party Estate of Bianca Rudolph, The(pty:ip), Attorney Christopher P. Hotaling added to party AnaBianca Rudolph(pty:ip), Attorney Christopher P. Hotaling added to party Julian Rudolph(pty:ip) (Hotaling, Christopher) (Entered: 01/18/2023) |
| 01/10/2023 | 317 | ORDER as to Lawrence Rudolph, Lori Milliron: On January 9, 2023, the Court received an e–mail from attorneys representing Julian Rudolph, AnaBianca Rudolph, and the Estate of Bianca Rudolph (collectively, &ldquo;Movants&rdquo;) requesting information concerning filing a response to 296 the Government&rsquo;s Motion for Mandatory Restitution and Forfeiture. The substance of Movants&rsquo; request is that the Court permit them to file a response brief arguing that the Court should recognize their rights as victims and entitlement to receive restitution in this matter. However, the Court questions whether Movants, who are not parties in this criminal case, have standing to participate in the restitution portion of these proceedings and directs briefing on this matter. *See United States v. Kelley*, 997 F.2d 806 (10th Cir. 1993) (holding that Congress did not provide a private right of action for victims in the Victim and Witness Protection Act, 18 U.S.C. § 3663, and precluding victim from appealing restitution order) (citing *United States v. Johnson*, 983 F.2d 216 (11th Cir. 1993) and *United States v. Grundhoefer*, 916 F.2d 788 (2d Cir. 1990)); *see also United States v. Hunter*, 548 F.3d 1308, 1313 (10th Cir. 2008) (analyzing *Kelley*). By ***January 18, 2023***, Movants are DIRECTED to file a motion requesting leave to file a response to the Government&rsquo;s Motion for Mandatory Restitution and Forfeiture that explains the legal basis for them to do so. By ***February 1, 2023***, the Government and Defendant Lawrence Rudolph are DIRECTED to file responses to the Movants&rsquo; motion for leave to file a response. Defendant Lori Milliron may, but is not required to, file a response to the Movants&rsquo; motion. All parties should cite binding Tenth Circuit and Supreme Court case law to the greatest extent possible. Once the Court receives the motion and responses, it will determine whether a reply |

| | | |
|---|---|---|
| | | brief is necessary. Solely for the purposes of filing their motion, Movants will be permitted to appear on the docket as &ldquo;Interested Parties.&rdquo; The Court DIRECTS the Clerk to facilitate such appearances to the extent necessary and DIRECTS Movants to contact the Clerk&rsquo;s office with any questions concerning CM/ECF. SO ORDERED by Judge William J. Martinez on 1/10/2023. Text Only Entry (wjmlc1, ) (Entered: 01/10/2023) |
| 01/10/2023 | 316 | RESPONSE to Motion by Lawrence Rudolph re 296 MOTION for Order *of Restitution and Forfeiture*, 309 MOTION for Forfeiture of Property *for Preliminary Order of Forfeiture* (Markus, David) (Entered: 01/10/2023) |
| 01/09/2023 | 315 | ORDER as to **Lawrence Rudolph (1)** granting Defendant Lawrence Rudolph's Unopposed Motion to Enlarge Page Limit for Response to Motions for Mandatory Restitution and Forfeiture and Preliminary Order of Forfeiture 314 . Defendant Rudolph's Motion is GRANTED for good cause shown. Defendant Rudolph's Response to the Government's Motions for Mandatory Restitution and Forfeiture and Preliminary Order of Forfeiture shall not to exceed 22 pages in length, exclusive of attorney signature block and certificate of service. It is FURTHER ORDERED that Defendant Rudolph shall file his Consolidated Response to Motion for Mandatory Restitution and Forfeiture and Motion for Preliminary Order of Forfeiture [314–1] as a separate docket entry on CM/ECF. SO ORDERED by Judge William J. Martinez on 1/9/2023. Text Only Entry (wjmsec, ) (Entered: 01/09/2023) |
| 01/09/2023 | 314 | Unopposed MOTION for Leave to File Excess Pages by Lawrence Rudolph. (Attachments: # 1 Exhibit Lawrence Rudolph's Consolidated Response to Motion for Mandatory Restitution and Forfeiture and Motion for Preliminary Order of Forfeiutre)(Markus, David) (Entered: 01/09/2023) |
| 12/22/2022 | 313 | TRANSCRIPT of Motion Hearing as to Lawrence Rudolph, Lori Milliron held on October 25, 2022 before Magistrate Judge O'Hara. Pages: 1–76.<br><br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (Patterson Transcription Company, ) (Entered: 12/22/2022) |
| 12/19/2022 | 312 | ORDER as to **Lawrence Rudolph (1)** granting the Defendant's Unopposed Motion for Extension of Time to File Response to Motion for Preliminary Order of Forfeiture 311 . The Defendant's Motion is GRANTED for good cause shown. The Defendant's deadline to file his Response to the Government's Motion for Preliminary Order of Forfeiture is extended up to and including **January 9, 2023**. The Government is directed to file a Reply in support of its Motion on or before **January 23, 2023**. SO ORDERED by Judge William J. Martinez on 12/19/2022. Text Only Entry (wjmsec, ) (Entered: 12/19/2022) |
| 12/19/2022 | 311 | Unopposed MOTION for Extension of Time to File Response/Reply as to 309 MOTION for Forfeiture of Property *for Preliminary Order of Forfeiture* by Lawrence Rudolph. (Markus, David) (Entered: 12/19/2022) |
| 12/16/2022 | 310 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court on the United States' Motion for Preliminary Order of Forfeiture 309 . The Defendant is DIRECTED to file a Response to the Government's Motion on or before **December 30, 2022**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 12/16/2022. Text Only Entry (wjmsec, ) (Entered: 12/16/2022) |
| 12/15/2022 | 309 | MOTION for Forfeiture of Property *for Preliminary Order of Forfeiture* by USA as to Lawrence Rudolph. (Attachments: # 1 Proposed Order (PDF Only))(Bohn, Kurt) (Entered: 12/15/2022) |

| | | |
|---|---|---|
| 12/15/2022 | 308 | ORDER: This matter is before the Court for the resetting of certain filing deadlines given the Court's Order resetting the Defendants' Sentencing Hearings (ECF No. 305). The Probation Office shall file its final presentence investigation report by **February 15, 2023**. All sentencing–related motions filed pursuant to WJM Revised Practice Standard IX.I.2 shall be filed by **March 10, 2023**. Responses to any sentencing–related motions are due by **April 7, 2023**. Sentencing statements, as well as sentencing–related motions and responses thereto, will not be subject to the page limits set forth in WJM RPS III.C.1. SO ORDERED by Judge William J. Martinez on 12/15/2022. Text Only Entry (wjmsec, ) (Entered: 12/15/2022) |
| 12/14/2022 | 306 | Utility Setting/Resetting Deadlines/Hearings as to **Lawrence Rudolph (1)**: Sentencing set for 5/31/2023 at 09:30 AM in Courtroom A801 before Judge William J. Martinez pursuant to 305 Order. Text Only Entry. (trvo, ) (Entered: 12/14/2022) |
| 12/14/2022 | 305 | ORDER: This matter is before the Court *sua sponte*. Pending before the Court are Defendant Lawrence Rudolph's Motion for New Trial Pursuant to Rule 33 268 , Defendant Lori Milliron's Motion for New Trial and for Judgment of Acquittal 269 , and the United States' Motion for Mandatory Restitution and Forfeiture 296 . The Parties and the Court are in agreement that these Motions should be ruled on prior to the Defendants' sentencing hearings. Given that the Court will be in trial for most of January, 2023, it will require additional time to rule on these Motions and prepare for the sentencing hearings. As a consequence, Defendant Rudolph's Sentencing Hearing set for February 1, 2023 at 9:30 a.m. and Defendant Milliron's Sentencing Hearing set for February 8, 2023 at 9:30 a.m. are hereby **VACATED**. Defendant Rudolph's Sentencing Hearing is **RESET to May 31, 2023 at 9:30 a.m.** in Courtroom A801, and Defendant Milliron's Sentencing Hearing is **RESET to June 2, 2023 at 9:30 a.m.** in Courtroom A801. Counsel are directed to this Court's Revised Practice Standards (as revised effective December 1, 2022) with regard to the deadlines for filing sentencing–related motions. SO ORDERED by Judge William J. Martinez on 12/14/2022. Text Only Entry (wjmsec, ) (Entered: 12/14/2022) |
| 12/05/2022 | 304 | ORDER as to *Lawrence Rudolph (1)* granting the Defendant&rsquo;s Unopposed Motion for Extension of Time to File Response to Motion for Mandatory Restitution and Forfeiture 299 . The Defendant&rsquo;s Motion is GRANTED for good cause shown. The Defendant&rsquo;s deadline to file its Response to the Government&rsquo;s Motion is extended up to and including ***January 9, 2023***. The Government is directed to file a Reply in support of its Motion on or before ***January 23, 2023***. SO ORDERED by Judge William J. Martinez on 12/5/2022. Text Only Entry (wjmlc1, ) (Entered: 12/05/2022) |
| 12/05/2022 | 303 | Joint Brief of the Parties Addressing Whether the Court Must Rule on the Pending Post–Trial Motions Before Sentencing re 300 Order by USA as to Lawrence Rudolph, Lori Milliron (Fields, Bryan) Modified on 12/6/2022 to correct text (trvo, ). (Entered: 12/05/2022) |
| 11/28/2022 | 301 | RESPONSE by USA as to Lawrence Rudolph re: 295 Objection/Response to Presentence Report filed by Lawrence Rudolph (Fields, Bryan) (Entered: 11/28/2022) |
| 11/18/2022 | 300 | ORDER as to Lawrence Rudolph, Lori Milliron: The Court has under advisement 268 Defendant Rudolph&rsquo;s motion for new trial, 269 Defendant Milliron&rsquo;s motion for new trial, and 296 the Government&rsquo;s motion for order of restitution and forfeiture as to Lawrence Rudolph. By ***December 5, 2022***, all parties are DIRECTED to file contemporaneous briefs of no more than 10 pages, exclusive of attorney signature block and certificate of service, addressing whether the Court must rule on the pending post–trial motions listed above prior to the sentencing of Defendants Rudolph and Milliron. SO ORDERED by Judge William J. Martinez on 11/18/2022. Text Only Entry (wjmlc1, ) (Entered: 11/18/2022) |
| 11/18/2022 | 299 | Unopposed MOTION for Extension of Time to File Response/Reply as to 296 MOTION for Order *of Restitution and Forfeiture*, 298 Order, by Lawrence Rudolph. (Markus, David) (Entered: 11/18/2022) |
| 11/16/2022 | 298 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court on the United States' Motion for Mandatory Restitution and Forfeiture 296 . Defendant Rudolph is DIRECTED to file a Response to the Government's Motion on or before **December 7, 2022**. The Government is DIRECTED to file a Reply in support of its Motion on or before **December 21, 2022**. SO ORDERED by Judge William J. Martinez on |

| | | |
|---|---|---|
| | | 11/16/2022. Text Only Entry (wjmsec, ) (Entered: 11/16/2022) |
| 11/15/2022 | 296 | MOTION for Order *of Restitution and Forfeiture* by USA as to Lawrence Rudolph. (Attachments: # 1 Attachment A, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit)(Bohn, Kurt) (Entered: 11/15/2022) |
| 11/15/2022 | 295 | OBJECTION/RESPONSE to Presentence Report 287 by Lawrence Rudolph (Markus, David) (Entered: 11/15/2022) |
| 11/14/2022 | 294 | REPLY TO RESPONSE to Motion by Lori Milliron as to Lawrence Rudolph, Lori Milliron re 269 MOTION for New Trial (Dill, John) (Entered: 11/14/2022) |
| 11/14/2022 | 293 | ORDER as to **Lawrence Rudolph (1)** granting in part the United States's Motion to Enlarge Page Limit 291 . The Government's Motion is GRANTED IN PART for good cause shown. The Government is granted leave to file its Motion for Mandatory Restitution and Forfeiture not to exceed **32 pages**, exclusive of attorney signature blocks and certificate of service. SO ORDERED by Judge William J. Martinez on 11/14/2022. Text Only Entry (wjmsec, ) (Entered: 11/14/2022) |
| 11/10/2022 | 292 | REPLY TO RESPONSE to Motion by Lawrence Rudolph re 268 MOTION for New Trial (Markus, David) (Entered: 11/10/2022) |
| 11/09/2022 | 291 | Unopposed MOTION for Leave to File Excess Pages by USA as to Lawrence Rudolph. (Bohn, Kurt) (Entered: 11/09/2022) |
| 11/03/2022 | 290 | ORDER as to **Lawrence Rudolph (1)** granting Defendant's Unopposed Motion for Extension of Time to File Reply to Motion for New Trial 289 . Defendant Rudolph's Motion is GRANTED for good cause shown. Defendant Rudolph's deadline to file his Reply in support of his Motion for New Trial is extended up to and including **November 11, 2022**. SO ORDERED by Judge William J. Martinez on 11/3/2022. Text Only Entry (wjmsec, ) (Entered: 11/03/2022) |
| 11/02/2022 | 289 | Unopposed MOTION for Extension of Time to File Response/Reply as to 273 Response in Opposition, 268 MOTION for New Trial by Lawrence Rudolph. (Markus, David) (Entered: 11/02/2022) |
| 11/01/2022 | 287 | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to Lawrence Rudolph (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(dbarri) (Entered: 11/01/2022) |
| 10/25/2022 | 283 | ORDER denying motion for restricted access to filing (ECF No. 257). This motion, which seeks to restrict public access to the motion by the Government to revoke the conditional release of defendant Milliron (ECF No. 256), is now moot. Today the undersigned magistrate judge conducted a hearing on the merits of the revocation motion. As acknowledged by the Government, none of the previously asserted grounds for restriction still apply. Therefore, the Government shall promptly re–file the revocation motion so that its publicly available, including to the extent possible the materials the Government has filed conventionally (see ECF No. 260). However, the Government still should redact certain information if otherwise appropriate, e.g., with regard to Social Security numbers, bank account numbers, etc. Signed by Magistrate Judge James P. O'Hara on 10/25/22. Text Only Entry (O'Hara, James) (Entered: 10/25/2022) |
| 10/21/2022 | 273 | RESPONSE in Opposition by USA as to Lawrence Rudolph re 268 MOTION for New Trial (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Fields, Bryan) (Entered: 10/21/2022) |
| 10/07/2022 | 270 | SENTENCING STATEMENT *and Motion for Upward Variance* by USA as to Lawrence Rudolph (Attachments: # 1 Statement of Facts Related to Sentencing)(Fields, Bryan) (Entered: 10/07/2022) |
| 10/04/2022 | 268 | MOTION for New Trial by Lawrence Rudolph. (Attachments: # 1 Exhibit A)(Markus, David) (Entered: 10/04/2022) |
| 10/04/2022 | 267 | ORDER as to **Lawrence Rudolph (1)** granting Rudolph's Unopposed Motion to Enlarge Page Limit for Motion for New Trial Pursuant to Rule 33 266 . Defendant |

| | | |
|---|---|---|
| | | Rudolph's Motion is GRANTED for good cause shown. Defendant Rudolph's Motion for New Trial Pursuant to Rule 33 [266–1], and its Exhibit [266–2] are ACCEPTED as filed. Defendant Rudolph is directed to file his Motion for New Trial and its Exhibit as a SEPARATE docket entry on CM/ECF. It is FURTHER ORDERED that the Government shall file its response to Defendant's Motion for New Trial, not to exceed 33 pages, exclusive of attorney signature blocks and certificate of service, on or before **October 21, 2022**. Defendant shall file a reply in support of his Motion for New Trial, not to exceed 15 pages, exclusive of attorney signature blocks and certificate of service, on or before **November 4, 2022**. SO ORDERED by Judge William J. Martinez on 10/4/2022. Text Only Entry (wjmsec, ) (Entered: 10/04/2022) |
| 09/29/2022 | 266 | Unopposed MOTION for Leave to File *Excess Pages* by Lawrence Rudolph. (Attachments: # 1 Exhibit Lawrence Rudolph's Motion for New Trial Pursuant To Rule 33, # 2 Exhibit A to Lawrence Rudolph's Motion for New Trial Pursuant to Rule 33)(Markus, David) (Entered: 09/29/2022) |
| 09/16/2022 | 255 | ORDER granting 254 United States' Amended Motion for Writ of Entry as to Lawrence Rudolph (1), Lori Milliron (2) by Judge William J. Martinez on 9/16/2022. (trvo, ) (Entered: 09/16/2022) |
| 09/15/2022 | 254 | Amended MOTION for Order *Writ of Entry* by USA as to Lawrence Rudolph, Lori Milliron. (Attachments: # 1 Proposed Order (PDF Only))(Bohn, Kurt) (Entered: 09/15/2022) |
| 09/14/2022 | 253 | Unopposed MOTION for Order *for Writ of Entry* by USA as to Lawrence Rudolph, Lori Milliron. (Attachments: # 1 Proposed Order (PDF Only))(Bohn, Kurt) (Entered: 09/14/2022) |
| 09/02/2022 | 252 | **AMENDED** 250 ORDER as to **Lawrence Rudolph (1) and Lori Milliron (2)**: The Court sets the following scheduling deadlines, which apply to both Defendants Rudolph and Milliron: The Government shall file sentencing statements pursuant to D.C.COLO.LCrR 32.1(a)(1) by **October 10, 2022**. Defendants shall file sentencing statements pursuant to D.C.COLO.LCrR 32.1(a)(2) by **October 31, 2022**. The U.S. Probation Office shall file its preliminary presentence investigation reports by **November 1, 2022**. Defendants Fed.R.Crim.P. 32(f) objections to the preliminary presentence investigation reports are due by **November 15, 2022**. Responses to the Rule 32(f) objections are due by **November 28, 2022**. The Probation Office shall file its final presentence investigation reports by **December 28, 2022**. All sentencing–related motions filed pursuant to WJM Revised Practice Standard IX.I.2 shall be filed by **January 4, 2023**. Responses to any sentencing–related motions are due by **January 20, 2023**. Sentencing statements, as well as sentencing–related motions and responses thereto, will not be subject to the page limits set forth in WJM RPS III.C.1. SO ORDERED by Judge William J. Martinez on 9/2/2022. Text Only Entry (wjmsec, ) (Entered: 09/02/2022) |
| 08/09/2022 | 251 | ORDER granting Defendants' Unopposed Motion for Extension of Time to File Post Trial Motions under Rules 29 and 33 249 . Defendants' Motion is GRANTED for good cause shown. Defendants' deadline to file post–trial motions under Rules 29 and 33 is extended up to and including **September 29, 2022**. SO ORDERED by Judge William J. Martinez on 8/9/2022. Text Only Entry (wjmsec, ) (Entered: 08/09/2022) |
| 08/04/2022 | 250 | ORDER as to Lawrence Rudolph, Lori Milliron: The Court sets the following scheduling deadlines, which apply to both Defendants Rudolph and Milliron: The U.S. Probation Office shall file its preliminary presentence investigation reports by *November 1, 2022*. Defendants Fed.R.Crim.P. 32(f) objections to the preliminary presentence investigation reports are due by *November 15, 2022*. Responses to the Rule 32(f) objections are due by *November 28, 2022*. The Government shall file sentencing statements pursuant to D.C.COLO.LCrR 32.1(a)(1) by *December 2, 2022*. Defendants shall file sentencing statements pursuant to D.C.COLO.LCrR 32.1(a)(2) by *December 20, 2022*. The Probation Office shall file its final presentence investigation reports by *December 28, 2022*. All sentencing–related motions filed pursuant to WJM Revised Practice Standard IX.I.2 shall be filed by *January 4, 2023*. Responses to any sentencing–related motions are due by *January 20, 2023*. Sentencing statements, as well as sentencing–related motions and responses thereto, will *not* be subject to the page limits set forth in WJM RPS III.C.1. SO ORDERED by Judge William J. Martinez on 8/4/2022. Text Only Entry (wjmlc1, ) (Entered: 08/04/2022) |

| 08/04/2022 | 249 | Unopposed MOTION to Continue *For Extension of Time to File Post Trial Motions Under Rules 29 and 33* by Lawrence Rudolph. (Markus, David) (Entered: 08/04/2022) |
|---|---|---|
| 08/01/2022 | 248 | Jury Verdict Un–Redacted – Level 4 – Viewable by Court Only. (hguer) (Entered: 08/02/2022) |
| 08/01/2022 | 247 | JURY VERDICT as to Lawrence Rudolph, Lori Milliron. (hguer) (Entered: 08/02/2022) |
| 08/01/2022 | 246 | Jury Notes – Unredacted – Restricted Doc. – Level 4. (hguer) (Entered: 08/02/2022) |
| 08/01/2022 | 245 | Jury Notes as to Lawrence Rudolph, Lori Milliron. (hguer) (Entered: 08/02/2022) |
| 08/01/2022 | 244 | WITNESS LIST as to Lawrence Rudolph, Lori Milliron for Jury Trial held 7/11/2022 through 8/1/2022. (hguer) (Entered: 08/02/2022) |
| 08/01/2022 | 243 | EXHIBIT LIST as to Lawrence Rudolph, Lori Milliron for Jury Trial held 7/11/2022 through 8/1/2022. (hguer) (Entered: 08/02/2022) |
| 08/01/2022 | 242 | MINUTE ENTRY for Jury Trial Day 15 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez on 8/1/2022. Jury Verdict: Defendant Lawrence Rudolph (1) was found Guilty on Counts 1s,2s and Defendant Lori Milliron (2) was found Guilty on Counts 3,4,6,9 and Not Guilty on Counts 5,7–8 of the Superseding Indictment. Trial concluded. Court Reporter: Mary George. (hguer) (Entered: 08/02/2022) |
| 07/29/2022 | 241 | MINUTE ENTRY for Jury Trial Day 14 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez on 7/29/2022. Trial continued. Court Reporter: Mary George. (hguer) (Entered: 08/01/2022) |
| 07/28/2022 | 240 | Jury Instructions as to Lawrence Rudolph, Lori Milliron. (hguer) (Entered: 08/01/2022) |
| 07/28/2022 | 239 | MINUTE ENTRY for Jury Trial Day 13 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez on 7/28/2022. Denying Defendant Rudolph's renewed oral Rule 29 motion for acquittal. Denying in part and taking under advisement Defendant Milliron's renewed oral Rule 29 motion for acquittal. Evidence entered. Charging Conference. Trial continued. Court Reporter: Mary George. (hguer) (Entered: 08/01/2022) |
| 07/28/2022 | 237 | Proposed Jury Instructions by USA as to Lawrence Rudolph, Lori Milliron (Grewell, Justin) (Entered: 07/28/2022) |
| 07/27/2022 | 238 | MINUTE ENTRY for Jury Trial Day 12 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez on 7/27/2022. Evidence entered. Trial continued. Court Reporter: Mary George. (hguer) (Entered: 07/28/2022) |
| 07/27/2022 | 236 | STIPULATION by Lawrence Rudolph as to Lawrence Rudolph, Lori Milliron (Markus, David) (Entered: 07/27/2022) |
| 07/26/2022 | 235 | MINUTE ENTRY for Jury Trial Day 11 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez on 7/26/2022. Denying Defendant Rudolph's oral Rule 29 motion for acquittal. Denying in part and taking under advisement Defendant Milliron's oral Rule 29 motion for acquittal. Evidence entered. Trial continued. Court Reporter: Mary George. (hguer) Modified on 7/27/2022 (hguer). (Entered: 07/27/2022) |
| 07/25/2022 | 234 | MINUTE ENTRY for Jury Trial Day 10 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez on 7/25/2022. Denying Defendants' 231 Motion to Exclude Hearsay Statements. Evidence entered. Trial continued. Court Reporter: Mary George. (hguer) (Entered: 07/26/2022) |
| 07/24/2022 | 232 | RESPONSE in Opposition by USA as to Lawrence Rudolph re 231 MOTION to Exclude *Hearsay Statements re Cassandra Olmstead* (Fields, Bryan) (Entered: 07/24/2022) |
| 07/23/2022 | 231 | MOTION to Exclude *Hearsay Statements re Cassandra Olmstead* by Lawrence Rudolph as to Lawrence Rudolph, Lori Milliron. (Markus, David) (Entered: 07/23/2022) |

| 07/21/2022 | 233 | MINUTE ENTRY for Jury Trial Day 9 as to Lawrence Rudolph, Lori Milliron held before William J. Martinez on 7/21/2022. Evidence entered. Trial continued. Court Reporter: Mary George. (hguer) (Entered: 07/25/2022) |
|---|---|---|
| 07/20/2022 | 230 | MINUTE ENTRY for Jury Trial Day 8 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez on 7/20/2022. Evidence entered. Trial continued. Court Reporter: Mary George. (hguer) (Entered: 07/21/2022) |
| 07/20/2022 | 228 | NOTICE *of Forfeiture Hearing* by USA as to Lawrence Rudolph, Lori Milliron (Bohn, Kurt) (Entered: 07/20/2022) |
| 07/20/2022 | 227 | ORDER Denying 221 Defendants' Motion for Mistrial by Judge William J. Martinez on 7/20/2022 as to Lawrence Rudolph (1), Lori Milliron (2). (trvo, ) (Entered: 07/20/2022) |
| 07/19/2022 | 229 | MINUTE ENTRY for Jury Trial Day 7 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez held on 7/19/2022. Evidence entered. Trial continued. Court Reporter: Mary George. (hguer) (Entered: 07/21/2022) |
| 07/18/2022 | 226 | MINUTE ENTRY for Jury Trial Day 6 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez on 7/18/2022. Evidence entered. Trial continued. Court Reporter: Mary George. (hguer) (Main Document 226 replaced on 7/19/2022) (hguer, ). (Entered: 07/19/2022) |
| 07/18/2022 | 225 | REPLY TO RESPONSE to Motion by Lawrence Rudolph, Lori Milliron re 221 MOTION For Mistrial (Markus, David) (Entered: 07/18/2022) |
| 07/18/2022 | 223 | ORDER as to **Lawrence Rudolph (1) and Lori Milliron (2)**: This matter is before the Court on Defendants' Joint Motion for Mistrial 221 . The Defendants are DIRECTED to file a Reply in support of their Joint Motion on or before **8:30 a.m., July 19, 2022**. SO ORDERED by Judge William J. Martinez on 7/18/2022. Text Only Entry (wjmsec, ) (Entered: 07/18/2022) |
| 07/17/2022 | 222 | RESPONSE in Opposition by USA as to Lawrence Rudolph, Lori Milliron re 221 MOTION For Mistrial (Attachments: # 1 Report of Defense Expert Lucien Haag)(Fields, Bryan) (Entered: 07/17/2022) |
| 07/17/2022 | 221 | MOTION For Mistrial by Lawrence Rudolph, Lori Milliron. (Attachments: # 1 Exhibit Expert Report)(Markus, David) (Entered: 07/17/2022) |
| 07/15/2022 | 224 | MINUTE ENTRY for Jury Trial Day 5 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez on 7/15/2022. Evidence entered. Trial continued. Court Reporter: Mary George. (hguer) (Entered: 07/18/2022) |
| 07/14/2022 | 220 | MINUTE ENTRY for Jury Trial Day 4 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez on 7/14/2022. Evidence entered. Trial continued. Court Reporter: Mary George. Interpreter: Towela Abreu. (hguer) (Entered: 07/15/2022) |
| 07/13/2022 | 219 | MINUTE ENTRY for Jury Trial Day 3 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez on 7/13/2022. Evidence entered. Trial continued. Court Reporter: Mary George. (hguer) (Entered: 07/14/2022) |
| 07/12/2022 | 218 | Random List – Unredacted – RESTRICTED DOCUMENT – Level 4. (hguer) (Entered: 07/13/2022) |
| 07/12/2022 | 217 | MINUTE ENTRY for Jury Trial Day 2 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez on 7/12/2022. Jury selection. Trial continued. Court Reporter: Mary George. (hguer) (Entered: 07/13/2022) |
| 07/12/2022 | 215 | ORDER CONCERNING OUT–OF–COURT STATEMENTS as to Lawrence Rudolph, Lori Milliron. By Judge William J. Martinez on 07/12/2022. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (athom, ) (Entered: 07/12/2022) |
| 07/11/2022 | 216 | MINUTE ENTRY for Jury Trial Day 1 as to Lawrence Rudolph, Lori Milliron held before Judge William J. Martinez on 7/11/2022. Denying Defendants' 207 Motion for Order for Sufficient Time to Present Cases. Jury selection. Trial continued. Court Reporter: Mary George. (hguer) (Entered: 07/13/2022) |

| 07/11/2022 | 214 | WITNESS LIST *(Second Amended)* by USA as to Lawrence Rudolph, Lori Milliron (Attachments: # 1 Amended Witness List)(Fields, Bryan) (Entered: 07/11/2022) |
|---|---|---|
| 07/11/2022 | 213 | ORDER: This matter is before the Court on the Government's oral motion for authorization to communicate with members of the jury in this case. Pursuant to Local Criminal Rule 24.1 the Motion is GRANTED. Such communications with the jury are authorized under the following restrictions, which will be strictly enforced:(1) only counsel may speak with the jurors; (2) the communication may only take place after the conclusion of the trial; (3) the communication may ONLY occur within this courtroom; (4) and ONLY with those jurors who voluntarily choose to return into the courtroom to speak with the lawyers after I meet with them; and (5) there will be NO communication with a juror after that juror has left this courtroom. The intent of this Order is to provide counsel with the opportunity to discuss with jurors what transpired in the jury's presence in the courtroom, and to receive input from them which may assist counsel in improving their trial skills in future cases. Accordingly, counsel's communications with the jurors will be restricted to these topics. This Order is NOT intended to give counsel the opportunity to make inquiry into the jurys deliberations or to examine with them the validity or consistency of their verdict. Accordingly, counsel are prohibited from discussing with jurors: (a) facts or information which were not received into evidence; (b) the content of the jury's deliberations; or (c) the reasons the jury returned the verdict that it did. Any attorney violating any of these restrictions is subject to being held in contempt of Court. SO ORDERED by Judge William J. Martinez on 7/11/2022\. Text Only Entry (wjmsec, ) (Entered: 07/11/2022) |
| 07/09/2022 | 212 | STIPULATION *re U.S. National Status* by USA as to Lawrence Rudolph (Fields, Bryan) (Entered: 07/09/2022) |
| 07/08/2022 | 211 | RESPONSE in Opposition by USA as to Lawrence Rudolph, Lori Milliron re 207 MOTION for Order *for Sufficient Time to Present their Cases* (Fields, Bryan) (Entered: 07/08/2022) |
| 07/08/2022 | 210 | ORDER granting the Government's Motion for Leave to Respond to Defendant Lawrence Rudolph's Motion for Order 209 . The Government's Motion is GRANTED for good cause shown. The Government shall file a response to Defendants' Joint Motion for Sufficient Time to Present their Cases 207 no later than **5:00 p.m. today, July 8, 2022**. No reply will be accepted without prior leave or order of the Court. SO ORDERED by Judge William J. Martinez on 7/8/2022. Text Only Entry (wjmsec, ) (Entered: 07/08/2022) |
| 07/08/2022 | 209 | MOTION for Leave to File *Response to Defendants' Motion for Order (ECF No. 207)* by USA as to Lawrence Rudolph, Lori Milliron. (Fields, Bryan) (Entered: 07/08/2022) |
| 07/08/2022 | 208 | ORDER: The matter is before the Court *sua sponte*. In order to most efficiently use the Courts time this Monday, July 11, 2022, the parties and counsel are advised that the session the Court customarily conducts with the parties and counsel at 8:30 a.m. on the first morning of trial will be held at **10:30 a.m.** At this session the Court will take up all outstanding preliminary matters including, without limitation, approved *voir dire* questions, motions under Rule 615 and Local Criminal Rule 24.1, and trial logistics and timing matters. The Court will also take up at this session 207 Defendants' Joint Motion for Sufficient Time to Present Their Cases. Live video feed into Courtroom A901 of the trial proceedings will commence at this time, and will conclude at the start of the Government's Opening Statement. The Court anticipates that copies of completed juror questionnaires will become available to the parties and counsel sometime after the conclusion of this 10:30 a.m. session. SO ORDERED by Judge William J. Martinez on 7/8/2022. Text Only Entry (wjmsec, ) (Entered: 07/08/2022) |
| 07/07/2022 | 207 | MOTION for Order *for Sufficient Time to Present their Cases* by Lawrence Rudolph, Lori Milliron. (Markus, David) (Entered: 07/07/2022) |
| 07/07/2022 | 206 | ORDER as to **Lawrence Rudolph (1)**. Rudolph's Motion to Reconsider Severance or in the Alternative for Proposed Curative Instruction 200 is GRANTED IN PART AND DENIED IN PART as set forth herein. Rudolph or the Government is ORDERED to file on CM/ECF, by no later than **10:30 a.m. on July 11, 2022**, a stipulated generic limiting instruction for the Court to read to the jury whenever a hearsay statement is introduced into evidence that is admissible against one Defendant but not the other. This case remains set for trial beginning on **July 11, 2022**. SO ORDERED by Judge William J. Martinez on 7/7/2022. (trvo, ) (Entered: 07/07/2022) |

| 07/07/2022 | 205 | RESPONSE in Opposition by USA as to Lawrence Rudolph re 200 MOTION for Reconsideration *Severance Or In The Alternative For Proposed Curative Instruction* (Fields, Bryan) (Entered: 07/07/2022) |
|---|---|---|
| 07/06/2022 | 204 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court on Defendant Lawrence Rudolph's Motion to Reconsider Severance or in the Alternative for Proposed Curative Instruction 200 . The Government is DIRECTED to file a Response to Defendant Rudolph's Motion on or before **12:00 noon, tomorrow, July 7, 2022**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 7/6/2022. Text Only Entry (wjmsec, ) (Entered: 07/06/2022) |
| 07/06/2022 | 203 | **AMENDED** 189 TRIAL DECORUM ORDER by Judge William J. Martinez on 7/6/2022. (trvo, ) (Entered: 07/06/2022) |
| 07/06/2022 | 202 | WITNESS LIST by USA as to Lawrence Rudolph, Lori Milliron (Attachments: # 1 Exhibit Gov't Witness List)(Winstead, Edwin) (Entered: 07/06/2022) |
| 07/06/2022 | 201 | EXHIBIT LIST by USA as to Lawrence Rudolph, Lori Milliron (Attachments: # 1 Exhibit List)(Fields, Bryan) (Entered: 07/06/2022) |
| 07/06/2022 | 200 | MOTION for Reconsideration *Severance Or In The Alternative For Proposed Curative Instruction* by Lawrence Rudolph. (Markus, David) (Entered: 07/06/2022) |
| 07/06/2022 | 199 | WITNESS LIST by Lawrence Rudolph (Attachments: # 1 Exhibit Witness List)(Markus, David) (Entered: 07/06/2022) |
| 07/06/2022 | 198 | EXHIBIT LIST by Lawrence Rudolph (Attachments: # 1 Exhibit Exhibit List)(Markus, David) (Entered: 07/06/2022) |
| 07/06/2022 | 197 | BRIEF by USA as to Lawrence Rudolph, Lori Milliron (Grewell, Justin) (Entered: 07/06/2022) |
| 07/06/2022 | 196 | ORDER. The Court GRANTS 193 the Unopposed Joint Motion for Video Feed During Courtroom Closure of Voir Dire. The Court will make Courtroom A901 available to the public and the media for video viewing of the entire jury selection process. SO ORDERED by Judge William J. Martinez on 7/6/2022. Text Only Entry (wjmlc1, ) (Entered: 07/06/2022) |
| 07/05/2022 | 194 | ORDER Denying as Moot 191 Motion to Exclude Untimely Disclosed Expert Opinion by Judge William J. Martinez on 7/5/2022 as to **Lawrence Rudolph (1)**. (trvo, ) (Entered: 07/05/2022) |
| 07/04/2022 | 193 | Joint MOTION for Order *(video feed during voir dire)* by USA as to Lawrence Rudolph, Lori Milliron. (Grewell, Justin) (Entered: 07/04/2022) |
| 07/03/2022 | 192 | RESPONSE in Opposition by USA as to Lawrence Rudolph re 191 MOTION to Exclude *Untimely Disclosed Expert Opinion* (Attachments: # 1 Expert Disclosure of May 31, 2022, # 2 Expert Report, # 3 Supplemental Expert Disclosure of June 15, 2022)(Fields, Bryan) (Entered: 07/03/2022) |
| 07/03/2022 | 191 | MOTION to Exclude *Untimely Disclosed Expert Opinion* by Lawrence Rudolph. (Markus, David) Modified on 7/5/2022 to correct filer (trvo, ). (Entered: 07/03/2022) |
| 07/01/2022 | 190 | ORDER Granting in Part and Denying in Part 168 Lawrence Rudolph's Motion to Exclude Expert Testimony and Request for Hearing as to **Lawrence Rudolph (1)**. The Motion is granted to the extent that Ms. Newton's testimony about the Rudolphs' net worth is EXCLUDED. The Motion is granted to the extent that Ms. Newton's references to Rudolph's alleged fraudulent financial acts are EXCLUDED. The Government is DIRECTED to provide Rudolph with a revised expert report from Mr. Padish based on the new information provided by Rudolph as soon as practicable, but in no event later than **July 11, 2022 at 8:30 a.m.** The Motion is DENIED in all other respects. This case **remains set** for trial beginning on **July 11, 2022**. SO ORDERED by Judge William J. Martinez on 7/1/2022. (trvo, ) (Entered: 07/01/2022) |
| 07/01/2022 | 189 | TRIAL DECORUM ORDER by Judge William J. Martinez on 7/1/2022. (trvo, ) (Entered: 07/01/2022) |
| 06/29/2022 | 188 | MINUTE ENTRY for Trial Preparation Conference as to Lawrence Rudolph, Lori Milliron held on 6/29/2022 before Judge William J. Martinez. Court Reporter: Mary |

| | | |
|---|---|---|
| | | George. (hguer) (Entered: 07/01/2022) |
| 06/28/2022 | 187 | WITNESS LIST *(Amended)* by USA as to Lawrence Rudolph, Lori Milliron (Attachments: # 1 Amended Witness List)(Fields, Bryan) (Entered: 06/28/2022) |
| 06/28/2022 | 186 | Objection *to the Government's Proposed Instructions* by Lawrence Rudolph re 175 Proposed Jury Instructions (Markus, David) (Entered: 06/28/2022) |
| 06/27/2022 | 185 | ORDER as to **Lawrence Rudolph (1)** granting the Government's Notice of Withdrawal of Motion to Exclude Testimony from Rudolph's Proposed Handwriting Expert 182 . The Government's Notice to Withdraw is ACCEPTED for good cause shown. The Government's Motion to Exclude Testimony from Defendant Rudolph's Proposed Handwriting Expert 180 is hereby DEEMED WITHDRAWN. SO ORDERED by Judge William J. Martinez on 6/27/2022. Text Only Entry (wjmsec, ) (Entered: 06/27/2022) |
| 06/27/2022 | 184 | ORDER ON DEFENDANTS' MOTIONS *IN LIMINE*. Rudolph's Motion *in Limine* (ECF No. 150 ) and Milliron's Motion *in Limine* (ECF No. 158 ) is GRANTED IN PART AND DENIED IN PART to the extent set forth herein. SO ORDERED by Judge William J. Martinez on 6/27/2022. (trvo, ) (Entered: 06/27/2022) |
| 06/24/2022 | 183 | RESPONSE in Opposition by USA as to Lawrence Rudolph re 168 MOTION to Exclude *Expert Testimony and Request for Hearing* (Fields, Bryan) (Entered: 06/24/2022) |
| 06/24/2022 | 182 | MOTION to Withdraw Document 180 MOTION to Exclude *Defendant's Proposed Handwriting Expert and Related Documents* by USA as to Lawrence Rudolph. (Fields, Bryan) (Entered: 06/24/2022) |
| 06/23/2022 | 181 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court on the Government's Motion to Exclude Testimony from Defendant Rudolph's Proposed Handwriting Expert 180 . Defendant Rudolph is DIRECTED to file a Response to the Government's Motion on or before **June 27, 2022**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 6/23/2022. Text Only Entry (wjmsec, ) (Entered: 06/23/2022) |
| 06/22/2022 | 180 | **WITHDRAWN** MOTION to Exclude *Defendant's Proposed Handwriting Expert and Related Documents* by USA as to Lawrence Rudolph. (Attachments: # 1 Defense Handwriting Expert Report, # 2 Deposition Excerpt and Related Exhibit, # 3 Purported Post–Nuptial Agreement)(Fields, Bryan) Modified on 6/27/2022 to withdraw pursuant to 185 Order (trvo, ). (Entered: 06/22/2022) |
| 06/22/2022 | 178 | Proposed Voir Dire by USA as to Lawrence Rudolph, Lori Milliron (Fields, Bryan) (Entered: 06/22/2022) |
| 06/22/2022 | 177 | EXHIBIT LIST by USA as to Lawrence Rudolph, Lori Milliron (Attachments: # 1 Government's Proposed Exhibit List)(Fields, Bryan) (Entered: 06/22/2022) |
| 06/22/2022 | 176 | WITNESS LIST by USA as to Lawrence Rudolph, Lori Milliron (Attachments: # 1 Government Proposed Witness List)(Fields, Bryan) (Entered: 06/22/2022) |
| 06/22/2022 | 175 | Proposed Jury Instructions *(Government's Proposed Instructions)* by USA as to Lawrence Rudolph, Lori Milliron (Fields, Bryan) (Entered: 06/22/2022) |
| 06/22/2022 | 174 | Proposed Jury Instructions *(Jointly Stipulated Instructions)* by USA as to Lawrence Rudolph, Lori Milliron (Fields, Bryan) (Entered: 06/22/2022) |
| 06/22/2022 | 173 | ORDER granting the Government's Unopposed Motion to Obtain Testimony from an Otherwise Unavailable Foreign Witness via Live Contemporaneous Video Conference 161 . The Government's Motion is GRANTED for good cause shown. Pieter Swanepoel is granted leave to testify via video teleconference during the trial in this matter. The Government will receive an email from this Court's Courtroom Deputy, Ms. Heidi Guerra, with instructions for Mr. Swanepoel to participate in the video teleconference. SO ORDERED by Judge William J. Martinez on 6/22/2022. Text Only Entry (wjmsec, ) (Entered: 06/22/2022) |
| 06/22/2022 | 172 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court on Defendant Lawrence Rudolph's Motion to Exclude Expert Testimony and Request for Hearing 168 . The Government is DIRECTED to file a Response to Defendant's Motion on or |

| | | |
|---|---|---|
| | | before **June 24, 2022**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 6/22/2022. Text Only Entry (wjmsec, ) (Entered: 06/22/2022) |
| 06/22/2022 | 171 | Proposed Voir Dire by Lawrence Rudolph (Markus, David) (Entered: 06/22/2022) |
| 06/22/2022 | 170 | Proposed Jury Instructions by Lawrence Rudolph (Markus, David) (Entered: 06/22/2022) |
| 06/22/2022 | 169 | EXHIBIT LIST by Lawrence Rudolph (Attachments: # 1 Exhibit Exhibit List)(Markus, David) (Entered: 06/22/2022) |
| 06/22/2022 | 168 | MOTION to Exclude *Expert Testimony and Request for Hearing* by Lawrence Rudolph. (Markus, David) (Entered: 06/22/2022) |
| 06/22/2022 | 167 | WITNESS LIST by Lawrence Rudolph (Markus, David) (Entered: 06/22/2022) |
| 06/21/2022 | 163 | RESTRICTED DOCUMENT – Level 1: Order, by Judge William J. Martinez as to Lawrence Rudolph, Lori Milliron as to Lawrence Rudolph, Lori Milliron (Attachments: # 1 Exhibit)(angar, ) (Entered: 06/21/2022) |
| 06/17/2022 | 162 | RESPONSE by USA as to Lawrence Rudolph, Lori Milliron re: 150 MOTION in Limine filed by Lawrence Rudolph (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Winstead, Edwin) (Entered: 06/17/2022) |
| 06/17/2022 | 161 | Unopposed MOTION for Order *to Obtain Testimony from an Otherwise Unavailable Foreign Witness Via Live Contemporaneous Video Conference* by USA as to Lawrence Rudolph, Lori Milliron. (Fields, Bryan) (Entered: 06/17/2022) |
| 06/17/2022 | 160 | RESTRICTED DOCUMENT – Level 1 public version filed at 161 by parties : by USA as to Lawrence Rudolph, Lori Milliron (Attachments: # 1 Proposed Redactions to Motion, # 2 Medical Letter)(Fields, Bryan) Modified on 6/21/2022 to show public version filed at 161 (angar, ). (Entered: 06/17/2022) |
| 06/16/2022 | 159 | ORDER as to Lori Milliron (2): This matter is before the Court on 158 Lori Milliron&rsquo;s Motion in Limine. The Government has up to and including *June 22, 2022* within which to file a Response to Defendant Milliron&rsquo;s Motion in Limine in conformity with WJM Revised Practice Standard III.G.2. Per this Court's Revised Practice Standards, no reply brief will be accepted. SO ORDERED by Judge William J. Martinez on 6/16/2022. Text Only Entry (wjmlc1, ) (Entered: 06/16/2022) |
| 06/15/2022 | 157 | NOTICE OF ATTORNEY APPEARANCE: Lauren I. Doyle appearing for Lawrence RudolphAttorney Lauren I. Doyle added to party Lawrence Rudolph(pty:dft) (Doyle, Lauren) (Entered: 06/15/2022) |
| 06/14/2022 | 156 | ORDER: This matter is before the Court *sua sponte*. Due to a conflict with a civil jury trial set for the weeks of June 20 & 27, 2022, the Final Trial Preparation Conference set for June 29, 2022 at 4:00 p.m. is **RESET to June 29, 2022 at 4:15 p.m.** in Courtroom A801. Counsel are directed to this Court's Revised Practice Standards to ensure compliance with all deadlines triggered by the dates of the Final Trial Preparation Conference and Trial. SO ORDERED by Judge William J. Martinez on 6/14/2022. Text Only Entry (wjmlc1, ) (Entered: 06/14/2022) |
| 06/14/2022 | 155 | ORDER as to **Lawrence Rudolph (1)** granting the Government's Motion to Enlarge Page Limit 154 . The Government's Motion is GRANTED for good cause shown. The Government is granted leave to file its Response to Defendant Lawrence Rudolph's Motion in Limine 150 not to exceed 20 pages, exclusive of attorney signature blocks and certificate of service. SO ORDERED by Judge William J. Martinez on 6/14/2022. Text Only Entry (wjmsec, ) (Entered: 06/14/2022) |
| 06/13/2022 | 154 | MOTION for Leave to File Excess Pages *in Response to Motion in Limine, ECF No. 150* by USA as to Lawrence Rudolph. (Fields, Bryan) (Entered: 06/13/2022) |
| 06/13/2022 | 153 | ORDER EXCLUDING EVIDENCE PROFFERED BY THE GOVERNMENT PURSUANT TO ITS RULE 404(b) NOTICE as to **Lawrence Rudolph (1)**. The Government's proffered Rule 404(b) Evidence, as set forth and described in its construed Notice 118 , is EXCLUDED for the reasons explained herein. This case remains set for trial beginning on **July 11, 2022 at 8:30 a.m.** SO ORDERED by Judge William J. Martinez on 6/13/2022. (trvo, ) (Entered: 06/13/2022) |

| 06/10/2022 | 151 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court on Lawrence Rudolph's Motion in Limine 150 . The Government has up to and including **June 17, 2022** within which to file a Response to Defendant Rudolph's Motion *in Limine* in conformity with WJM Revised Practice Standard III.G.2. Per this Court's Revised Practice Standards, no Reply Brief will be accepted. SO ORDERED by Judge William J. Martinez on 6/10/2022. Text Only Entry (wjmsec, ) (Entered: 06/10/2022) |
|---|---|---|
| 06/10/2022 | 150 | MOTION in Limine by Lawrence Rudolph. (Markus, David) (Entered: 06/10/2022) |
| 05/31/2022 | 138 | REPLY by USA as to Lawrence Rudolph, Lori Milliron to 118 Notice of Rule 404b, 131 Order,, (Attachments: # 1 Exhibit A)(Grewell, Justin) (Entered: 05/31/2022) |
| 05/31/2022 | 137 | Government's Proffer re: 118 Notice of Rule 404b, 132 Order, by USA as to Lawrence Rudolph (Fields, Bryan) (Entered: 05/31/2022) |
| 05/27/2022 | 133 | Government's Response to 129 Court's Order of May 24, 2022 by USA as to Lawrence Rudolph, Lori Milliron (Fields, Bryan) Modified on 5/27/2022 to add text (trvo, ). (Entered: 05/27/2022) |
| 05/26/2022 | 132 | ORDER as to Lawrence Rudolph: The Government is DIRECTED to file a supplemental proffer in support of 118 its Notice of Rule 404(b) Evidence by **June 1, 2022**. See Order for details. ORDERED by Judge William J. Martinez on 5/26/2022. (wjmlc1, ) (Entered: 05/26/2022) |
| 05/26/2022 | 131 | ORDER. The Court has under advisement 118 the Government's Notice of Rule 404(b) Evidence ("Notice"). Rudolph has filed 130 his response to the Notice. The Court DIRECTS the Government to file a reply in support of its Notice of no more than ten pages, exclusive of attorney signature block and certificate of service, which addresses the arguments raised in 130 Rudolph's response by **June 1, 2022**. No sur–reply will be permitted absent further Order of Court. SO ORDERED by Judge William J. Martinez on 5/26/2022. Text Only Entry (wjmlc1, ) (Entered: 05/26/2022) |
| 05/26/2022 | 130 | RESPONSE by Lawrence Rudolph re: 118 Notice of Rule 404b filed by USA (Markus, David) (Entered: 05/26/2022) |
| 05/24/2022 | 129 | ORDER as to Lawrence Rudolph (1), Lori Milliron (2). It is the Court's understanding that since yesterday, May 23, 2022, Nicole C. Cassidy is employed as an Assistant U.S. Attorney ("AUSA") with the Office of the United States Attorney for the District of Colorado, counsel for Plaintiff (the "Government"). AUSA Cassidy was a Term Law Clerk in the undersigned's Chambers from May 2020 through May 20, 2022. Given how recently AUSA Cassidy was a Law Clerk for the undersigned, and in an effort to avoid even the appearance of any possible bias or prejudice on the part of the undersigned in favor of any one or more parties to this case, the Court Orders as follows: On or before **June 1, 2022**, the Government shall file with this Court a Report summarizing in detail all steps the Government has taken, or in the immediate future will take, to eliminate to the fullest extent practicable any grounds upon which the undersigned should reasonably consider his recusal from this case. Notwithstanding any Report filed by the Government in compliance with this Order, any other party shall have until **June 6, 2022** within which to suggest the appropriateness of my recusal from this case, to include the grounds and law, if any there be, in support of such a suggestion. SO ORDERED by Judge William J. Martinez on 5/24/2022. (trvo, ) (Entered: 05/24/2022) |
| 05/23/2022 | 128 | ORDER: This matter is before the Court *sua sponte*. Due to a conflict with a civil jury trial set for the weeks of June 20 & 27, 2022, the Final Trial Preparation Conference set for June 29, 2022 at 3:00 p.m. is **RESET to June 29, 2022 at 4:00 p.m.** in Courtroom A801. Counsel are directed to this Court's Revised Practice Standards to ensure compliance with all deadlines triggered by the dates of the Final Trial Preparation Conference and Trial. SO ORDERED by Judge William J. Martinez on 5/23/2022. Text Only Entry (wjmsec, ) (Entered: 05/23/2022) |
| 05/23/2022 | 127 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court on Defendant Lawrence Rudolph's Motion for Issuance of Rule 17(c) Subpoenas to CBS Broadcasting 117 . Given the filing of Defendant Lawrence Rudulolph's Notice of Withdrawal of his Motion for Issuance of Rule 17(c) Subpoenas 126 , this Court's Order entered on May 17, 2022 (ECF No. 120) is **VACATED**. SO ORDERED by Judge William J. Martinez on 5/23/2022. Text Only Entry (wjmsec, ) (Entered: 05/23/2022) |

| 05/20/2022 | 126 | NOTICE *of Withdrawal of Lawrence Rudolph's Motion for Issuance of Rule 17(c) Subpoenas* re 117 MOTION For Issuance of Subpoenas by Lawrence Rudolph (Markus, David) (Entered: 05/20/2022) |
|---|---|---|
| 05/17/2022 | 120 | **VACATED** ORDER: This matter is before the Court on Defendant Lawrence Rudolph's Motion for Issuance of Rule 17(c) Subpoenas to CBS Broadcasting ("Motion"), which seeks a subpoena for the raw footage of the entirety of the interviews of Spencer Kakoma and Roston Yayenga 117 . As Defendant recognizes, he bears the burden of establishing: (1) relevancy, (2) admissibility, and (3) specificity, in order to obtain documents pursuant to a Federal Rule of Civil Procedure 17(c) subpoena. While the Court understands Defendant's arguments regarding the relevance of the requested materials, the undersigned has concerns regarding whether Defendant Rudolph has established that the materials sought will be admissible at trial. The Court understands that the requested interviews include out–of–court statements that were not given under the penalty of perjury at a trial, hearing, or other proceeding, or in a deposition. The fact that some of the witnesses' statements may constitute impeachment evidence does not mean they will be admissible at trial as substantive evidence. *See Brooks v. United States*, 309 F.2d 580, 582 (10th Cir. 1962) (recognizing that the "prior statements of a witness who is not a party to an action, and whose statements are not binding as admissions, are admissible only to impeach or discredit the witness, and are not competent substantive evidence of the facts to which the former statements relate"). Moreover, the Supreme Court has recognized that "[g]enerally, the need for evidence to impeach witnesses is insufficient to require its production in advance of trial." *United States v. Nixon*, 418 U.S. 683, 701 (1974); *see also United States v. Cherry*, 876 F. Supp. 547, 553 (S.D.N.Y. 1995) (recognizing that "[c]ourts have consistently interpreted the admissibility standard of Rule 17(c) to preclude production of materials whose evidentiary use is limited to impeachment"). Accordingly, the Court DIRECTS Defendant Rudolph to file a supplement to the Motion ("Supplement") addressing the Court's concerns and describing his valid evidentiary uses for the requested evidence on or before **May 23, 2022 at 12:00 noon Mountain Time**. Defendant Milliron and the Government are each DIRECTED to file, on or before **May 25, 2022**, a Response to the Motion and Supplement which, in addition to whatever else Defendant Milliron and the Government may wish to include in their Responses, specifically addresses the legal sufficiency under Rule 17(c) for the issuance of a non–party subpoena for the materials requested in the Motion. SO ORDERED by Judge William J. Martinez on 5/17/2022. Text Only Entry (wjmlc2) Modified on 5/23/2022 to vacate pursuant to 127 Order (trvo, ). (Entered: 05/17/2022) |
| 05/17/2022 | 119 | ORDER: This matter is before the Court on Defendant Lori Milliron's Motion to Dismiss Counts 4–9 of the Superseding Indictment 111 , Defendant Lori Milliron's Motion for a Bill of Particulars 112 , Defendant Lori Milliron's Motion to Dismiss Counts 5–7 of the Superseding Indictment based on Multiplicity and Double Jeopardy or in the Alternative Motion to Order the Government to Elect 115 , and the Government's Notice of Rule 404(b) Evidence 118 . As set forth in the Court's Order Resetting Trial Date and Related Deadlines 105 , the Government shall file its Responses to the referenced Defendants' Motions, and Defendant Rudolph shall file a Response to the Government's Notice of Rule 404(b) Evidence, no later than **May 26, 2022**. After receiving the parties' Responses, the Court will determine whether Reply Briefs will be permitted, and/or whether an evidentiary hearing will be necessary. SO ORDERED by Judge William J. Martinez on 5/17/2022. Text Only Entry (wjmsec, ) (Entered: 05/17/2022) |
| 05/16/2022 | 118 | Notice of Rule 404b by USA as to Lawrence Rudolph, Lori Milliron (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Grewell, Justin) (Entered: 05/16/2022) |
| 05/16/2022 | 117 | **WITHDRAWN** MOTION For Issuance of Subpoenas by Lawrence Rudolph. (Attachments: # 1 Exhibit A)(Markus, David) Modified on 5/23/2022 to withdraw pursuant to 126 Notice (trvo, ). (Entered: 05/16/2022) |
| 05/13/2022 | 113 | Joint MOTION for Jury Questionaire by Lawrence Rudolph as to Lawrence Rudolph, Lori Milliron. (Attachments: # 1 Proposed Document Questionnaire)(Markus, David) (Entered: 05/13/2022) |
| 05/04/2022 | 109 | NOTICE OF ATTORNEY APPEARANCE Kurt J. Bohn appearing for USA. (Bohn, Kurt) (Entered: 05/04/2022) |

| 05/04/2022 | 108 | Bill of Particulars by USA as to Lawrence Rudolph, Lori Milliron (Bohn, Kurt) (Entered: 05/04/2022) |
|---|---|---|
| 04/26/2022 | 106 | ORDER Denying 77 Defendant's Motion to Dismiss Count 1 for Lack of Venue and Request for Hearing as to Lawrence Rudolph (1) by Judge William J. Martinez on 4/26/2022. (trvo, ) (Entered: 04/26/2022) |
| 04/13/2022 | 105 | ORDER Resetting Trial Date and Related Deadlines by Judge William J. Martinez on 4/13/2022 as to Lawrence Rudolph (1), Lori Milliron (2). All pretrial motions shall be filed by no later than **May 16, 2022**. Responses to these motions shall be filed by no later than **May 26, 2022**. A Final Trial Preparation Conference is hereby set for **June 29, 2022 at 3:00 p.m.**, in Courtroom A801. A **13–day** jury trial is hereby set to commence in the U.S. District Courthouse, in Courtroom A801, 901 19th Street, Denver, Colorado, on **July 11, 2022 at 8:30 a.m., to conclude on July 28, 2022, with no trial to be held on Friday, July 22, 2022**. (trvo, ) (Entered: 04/13/2022) |
| 04/12/2022 | 104 | ORDER EXCLUDING TIME FROM THE SPEEDY TRIAL CLOCK as to Lawrence Rudolph (1), Lori Milliron (2). Defendant Rudolph's Motion to Continue May 23, 2022, Trial Setting to July 11, 2022 (Joined by the Government) (ECF No. 80 ) is GRANTED. Defendant Milliron's Motion to Set Trial Date and Demand for Speedy Trial (ECF No. 82 ) is DENIED as MOOT. **All days from April 12, 2022, to and including May 27, 2022, shall be excluded from the Speedy Trial Clock as to BOTH Defendants**. The current Trial and Final Trial Preparation Conference dates, and all other pretrial deadlines and settings, are hereby **VACATED**. The Court will enter a separate Order resetting the Trial date, the Final Trial Preparation Conference, and related deadlines for BOTH Defendants. SO ORDERED by Judge William J. Martinez on 4/12/2022. (trvo, ) (Entered: 04/12/2022) |
| 04/12/2022 | 103 | ORDER as to Lawrence Rudolph (1), Lori Milliron (2). Defendant Rudolph's Motion to Dismiss the Superseding Indictment for Improper Joinder Or, Alternatively, to Sever Lori Milliron (ECF No. 97 ) is DENIED. Government's Unopposed Motion to Strike Portion of the Superseding Indictment Regarding Lori Milliron (ECF No. 101 ) is GRANTED. The phrase "and (iv) the circumstances of the accident that caused LAWRENCE RUDOLPH to lose part of his thumb" is STRICKEN from Count 4 of the Superseding Indictment. SO ORDERED by Judge William J. Martinez on 4/12/2022. (trvo, ) (Entered: 04/12/2022) |
| 03/31/2022 | 102 | ORDER On 99 Government's Motion to Restrict Portions of Its Response to Defendant Lawrence Rudolph's Motion to Dismiss the Superseding Indictment for Improper Joinder Or, Alternatively, to Sever Lori Milliron by Judge William J. Martinez on 3/31/2022. (trvo, ) (Entered: 03/31/2022) |
| 03/28/2022 | 100 | RESPONSE in Opposition by USA as to Lawrence Rudolph re 97 MOTION to Dismiss *(Redacted)* (Fields, Bryan) (Entered: 03/28/2022) |
| 03/28/2022 | 99 | RESTRICTED DOCUMENT – Level 1: by USA as to Lawrence Rudolph, Lori Milliron (Attachments: # 1 Proposed Order (PDF Only), # 2 Proposed Redactions, # 3 Restricted Attachment 1)(Fields, Bryan) (Entered: 03/28/2022) |
| 03/28/2022 | 98 | REPLY TO RESPONSE to Motion by Lawrence Rudolph re 77 MOTION to Dismiss Counts *1 For Lack of Venue* (Markus, David) (Entered: 03/28/2022) |
| 03/24/2022 | 96 | NOTICE *That May Trial Conflict Has Resolved* by Lawrence Rudolph (Markus, David) (Entered: 03/24/2022) |
| 03/22/2022 | 97 | MOTION to Dismiss The Superseding Indictment for Improper Joinder Or, Alternatively, to Sever Lori Milliron by Lawrence Rudolph. (Attachments: # 1 Exhibit – Affidavit of Lori Milliron) **(Re–filed pursuant to 94 Order)**. (trvo, ) (Entered: 03/24/2022) |
| 03/22/2022 | 95 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court on Defendant Lawrence Rudolph's Motion to Dismiss Count 1 for Lack of Venue and Request for Hearing 77 and the Government's response 90 . Defendant Rudolph is DIRECTED to file a reply in further support of his Motion on or before **Tuesday, March 29, 2022**. After reviewing the reply, the Court will determine whether an evidentiary hearing and/or oral argument is necessary. SO ORDERED by Judge William J. Martinez on 3/22/2022. Text Only Entry (wjmlc2) (Entered: 03/22/2022) |

| 03/22/2022 | 94 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court on Defendant Lawrence Rudolph's Unopposed Motion to Enlarge Page Limit for Motion to Dismiss the Superseding Indictment for Improper Joinder Or, Alternatively, to Sever Lori Milliron 92 . Defendant Rudolph's Motion is GRANTED for good cause shown. Defendant's Motion to Dismiss The Superseding Indictment for Improper Joinder Or, Alternatively, to Sever Lori Milliron [92−1] is ACCEPTED as filed. The Clerk shall file the Motion to Dismiss [92−1] and its exhibit [92−2] as a separate docket entry on CM/ECF. Pursuant to the Court's March 10, 2022 Order 89 , the Government is DIRECTED to respond to the Motion to Dismiss on or before **Monday, March 28, 2022**. SO ORDERED by Judge William J. Martinez on 3/22/2022. Text Only Entry (wjmlc2, ) (Entered: 03/22/2022) |
| 03/18/2022 | 93 | REPLY TO RESPONSE to 82 Motion for Speedy Trial by Lori Milliron (2) (Dill, John) Modified on 3/24/2022 to correct text (trvo, ). (Entered: 03/18/2022) |
| 03/18/2022 | 92 | Unopposed MOTION for Leave to File *Excess Pages* by Lawrence Rudolph. (Attachments: # 1 Exhibit Lawrence Rudolph's Motion to Dismiss the Superseding Indictment for Improper Joinder or, Alternatively, To Sever Lori Milliron, # 2 Exhibit Affidavit of Lori Milliron)(Markus, David) (Entered: 03/18/2022) |
| 03/15/2022 | 90 | RESPONSE in Opposition by USA as to Lawrence Rudolph re 77 MOTION to Dismiss Counts (Fields, Bryan) (Entered: 03/15/2022) |
| 03/10/2022 | 89 | ORDER: This matter is before the Court *sua sponte*. The Court notes that in the briefing on Defendant Lawrence Rudolph's Motion to Continue May 23, 2022, Trial Setting to July 11, 2022 80 and Defendant Lori Milliron's Motion to Set Trial Date and Demand for Speedy Trial 82 , the parties anticipate many arguments regarding whether severance is proper in this case. To allow the Court to fully consider the totality of the parties' arguments regarding severance in the course of setting the Defendants' trial date(s), the Defendants are DIRECTED to file any motion(s) to sever they intend to file on or before **Friday, March 18, 2022**. The Government is DIRECTED to respond to the Defendants' motion(s) to sever on or before **Monday, March 28, 2022**. After receiving the Government's response to the motion(s) to sever, the Court will determine whether reply briefs and/or oral argument will be necessary. SO ORDERED by Judge William J. Martinez on 3/10/2022. Text Only Entry (wjmlc2, ) (Entered: 03/10/2022) |
| 03/07/2022 | 85 | RESTRICTED DOCUMENT – Level 3: by Lawrence Rudolph, Lori Milliron. (Markus, David) (Entered: 03/07/2022) |
| 03/02/2022 | 84 | RESPONSE to Motion by Lori Milliron as to Lawrence Rudolph, Lori Milliron re 80 Joint MOTION to Continue *May 23, 2022 Trial Setting to July 11, 2022* (Dill, John) (Entered: 03/02/2022) |
| 02/28/2022 | 81 | ORDER: This matter is before the Court on Defendant Lawrence Rudolph's Motion to Continue May 23, 2022, Trial Setting to July 11, 2022 (Jointed by the Government) 80 . Defendant Lori Milliron is DIRECTED to file a Response to Defendant Rudolph's Motion on or before **Wednesday, March 2, 2022**. No Reply will be permitted. SO ORDERED by Judge William J. Martinez on 2/28/2022. Text Only Entry (wjmsec, ) (Entered: 02/28/2022) |
| 02/25/2022 | 80 | Joint MOTION to Continue *May 23, 2022 Trial Setting to July 11, 2022* by Lawrence Rudolph. (Markus, David) (Entered: 02/25/2022) |
| 02/24/2022 | 79 | ORDER ON PROCEDURES by Judge William J. Martinez on 2/24/2022. (trvo, ) (Entered: 02/24/2022) |
| 02/24/2022 | 78 | ORDER REGARDING JOINT DEFENSE AGREEMENT DISCLOSURES by Judge William J. Martinez on 2/24/2022. (trvo, ) (Entered: 02/24/2022) |
| 02/23/2022 | 72 | MINUTE ENTRY for Re−Arraignment as to Lawrence Rudolph held before Magistrate Judge Nina Y. Wang on 2/23/2022.Defendant present in custody, Defendant waives further reading and advisement, Plea of NOT GUILTY entered by defendant, Defendant is remanded. (Total time: 1 minute, Hearing time: 2:25−2:26)<br><br>**APPEARANCES**: Bryan Fields, Bishop Grewell on behalf of the Government, Margo Moss on behalf of the defendant, Angela Ledesma on behalf of pretrial. FTR: NYW−FTR. (cpomm) Text Only Entry (Entered: 02/23/2022) |

| 02/22/2022 | 77 | MOTION to Dismiss Count 1 for Lack of Venue and Request for Hearing by Lawrence Rudolph. (**Re–filed pursuant to 68 Order**) (trvo, ) (Entered: 02/24/2022) |
|---|---|---|
| 02/22/2022 | 68 | ORDER as to **Lawrence Rudolph (1)**: This matter is before the Court on Defendant Lawrence Rudolph's Unopposed Motion to Enlarge Page Limit 65 . Defendant Rudolph's Motion is GRANTED for good cause shown. Defendant's Motion to Dismiss Count 1 for Lack of Venue and Request for Hearing [65–1] is ACCEPTED as filed. The Clerk shall file the Motion to Dismiss [65–1] as a separate docket entry on CM/ECF. It is FURTHER ORDERED that the Government's Response to the Motion to Dismiss shall be filed by **March 15, 2022**, not to exceed **21 pages**, exclusive of attorney signature blocks and certificate of service. After receiving the Government's Response, the Court will determine whether a Reply Brief will be permitted, and/or whether an evidentiary hearing will be necessary. The Motion to Dismiss automatically excludes time from the Speedy Trial Clock so no additional motion seeking this relief is necessary. SO ORDERED by Judge William J. Martinez on 2/22/2022. Text Only Entry (wjmsec, ) (Entered: 02/22/2022) |
| 02/22/2022 | 65 | Unopposed MOTION for Leave to File Excess Pages by Lawrence Rudolph. (Attachments: # 1 Exhibit Motion to Dismiss Count 1 for Lack of Venue & Request for Hearing)(Markus, David) (Entered: 02/22/2022) |
| 02/18/2022 | 63 | NOTICE *of Superseding Indictment Pursuant to WJM Practice Standard IX.J* re 53 Restricted Document – Level 3, by USA as to Lawrence Rudolph, Lori Milliron (Attachments: # 1 Redline Comparison Between Superseding Indictment and original Indictment)(Fields, Bryan) (Entered: 02/18/2022) |
| 02/11/2022 | 60 | ORDER Granting 58 Motion to Change Restriction Level of Superseding Indictment (was filed as RESTRICTED DOCUMENT – Level 2) as to Lawrence Rudolph (1), Lori Milliron (2) (trvo, ) Modified on 2/16/2022 to un–restrict pursuant to 61 arrest (trvo, ). (Entered: 02/11/2022) |
| 02/11/2022 | 58 | MOTION to Change Restricted Level of Superseding Indictment (was filed as RESTRICTED DOCUMENT – Level 2) as to Lawrence Rudolph (1), Lori Milliron (2). (Attachments: # 1 Proposed Order (PDF Only))(Fields, Bryan) Modified on 2/11/2022 to correct docket text (trvo, ). Modified on 2/16/2022 to un–restrict pursuant to 61 arrest (trvo, ). (Entered: 02/11/2022) |
| 02/10/2022 | 59 | ORDER Granting 55 Motion to Restrict Superseding Indictment (was filed as RESTRICTED DOCUMENT – Level 3) as to Lawrence Rudolph (1), Lori Milliron (2) (trvo, ) Modified on 2/16/2022 to un–restrict pursuant to 61 arrest (trvo, ). (Entered: 02/11/2022) |
| 02/09/2022 | 57 | MINUTE ORDER as to Lawrence Rudolph (1). Re–arraignment set for 2/23/2022 at 02:00 PM in Courtroom A502 before Magistrate Judge Nina Y. Wang pursuant to 53 Superseding Indictment. Text Only Entry. (trvo, ) Modified on 2/16/2022 to add document title to 53 pursuant to 61 arrest (trvo, ). (Entered: 02/10/2022) |
| 02/09/2022 | 55 | MOTION to Restrict Superseding Indictment (was filed as RESTRICTED DOCUMENT – Level 3) by USA as to Lawrence Rudolph (1), Lori Milliron (2) (Attachments: # 1 Proposed Order (PDF Only))(trvo, ) Modified on 2/10/2022 to un–restrict pursuant to 61 arrest(trvo, ). (Entered: 02/10/2022) |
| 02/09/2022 | 54 | RESTRICTED DOCUMENT – Level 4 as to Lawrence Rudolph (1), Lori Milliron (2) (trvo, ) Modified on 2/16/2022 to add Defendant (2) name (trvo, ). (Entered: 02/10/2022) |
| 02/09/2022 | 53 | SUPERSEDING INDICTMENT (was filed as RESTRICTED DOCUMENT – Level 2) as to Lawrence Rudolph (1) count(s) 1s, 2s, Lori Milliron (2) count(s) 3, 4, 5–9. (Attachments: # 1 Criminal Information Sheet, # 2 Criminal Information Sheet) (trvo, ) Modified on 2/11/2022 to change restriction level from 3 to 2 pursuant to 60 Order (trvo, ). Modified on 2/16/2022 to un–restrict pursuant to 59 Order (trvo, ). (Entered: 02/10/2022) |
| 01/31/2022 | 52 | ORDER Resetting Trial Date and Related Deadlines by Judge William J. Martinez on 1/31/2022 as to Lawrence Rudolph (1). All pretrial motions shall be filed by no later than **April 25, 2022**. Responses to these motions shall be filed by no later than **May 4, 2022**. A Final Trial Preparation Conference is hereby set for **May 19, 2022 at 2:00 p.m., in person**, in Courtroom A801 before Judge William J. Martinez. A **12–day** jury |

| | | |
|---|---|---|
| | | trial is hereby set to commence in the U.S. District Courthouse, **in person**, in Courtroom A801 before Judge William J. Martinez, 901 19th Street, Denver, Colorado, on **May 23, 2022 at 8:30 a.m., to conclude on June 8, 2022**. (trvo, ) (Entered: 01/31/2022) |
| 01/31/2022 | 51 | ORDER Regarding Disclosure of Grand Jury Materials as to Lawrence Rudolph (1) by Judge William J. Martinez on 1/31/2022. (trvo, ) (Entered: 01/31/2022) |
| 01/28/2022 | 50 | ORDER Granting in Part and Denying in Part 47 Defendant Lawrence Rudolph's Unopposed Motion to Continue Trial and Request for Status Conference as to Lawrence Rudolph (1). That portion of Defendant Lawrence Rudolph's Unopposed Motion to Continue Trial and Request for Status Conference (ECF No. 47 ) which requests an exclusion of 45 days from Speedy Trial Clock is GRANTED. **All days from today, to and including March 14, 2022 shall be excluded from the Speedy Trial Clock**. The current Trial and Final Trial Preparation Conference dates, and all other pretrial deadlines and settings, are hereby **VACATED**. The Court will enter a separate Order resetting the Trial date, the Final Trial Preparation Conference and related deadlines, including motion deadlines. That portion of Defendant's Unopposed Motion to Continue Trial and Request for Status Conference (ECF No. 47 ) which seeks a Status Conference is DENIED. SO ORDERED by Judge William J. Martinez on 1/28/2022. (trvo, ) (Entered: 01/28/2022) |
| 01/28/2022 | | ***Response deadline set for 2/11/2022 pursuant to 36 Order as to Lawrence Rudolph (1) (trvo, ) (Entered: 01/28/2022) |
| 01/28/2022 | 49 | MOTION to Disclose Grand Jury Material to Defendant by USA as to Lawrence Rudolph. (Attachments: # 1 Proposed Order (PDF Only))(Fields, Bryan) (Entered: 01/28/2022) |
| 01/27/2022 | 48 | ORDER Denying 31 Defendant's Motion for Temporary Release Pursuant to 18 U.S.C. § 3142(i) and 42 Defendant's Motion to Revoke Order of Detention and Request for Hearing as to Lawrence Rudolph (1). Judge Mix's January 4, 2022 detention order (ECF No. 23 ) is AFFIRMED. SO ORDERED by Judge William J. Martinez on 1/27/2022. (trvo, ) (Entered: 01/27/2022) |
| 01/26/2022 | 47 | Unopposed MOTION to Continue *Trial and Request for Status Conference* by Lawrence Rudolph. (Markus, David) (Entered: 01/26/2022) |
| 01/20/2022 | 46 | REPLY TO RESPONSE to Motion by Lawrence Rudolph re 42 MOTION to Revoke *Order of Pretrial Detention* (Markus, David) (Entered: 01/20/2022) |
| 01/20/2022 | 45 | RESPONSE in Opposition by USA as to Lawrence Rudolph re 42 MOTION to Revoke *Order of Pretrial Detention* (Fields, Bryan) (Entered: 01/20/2022) |
| 01/18/2022 | 44 | ORDER: This matter is before the Court on Defendant Lawrence Rudolph's Motion to Revoke Order of Detention and Request for Hearing ("Motion") 42 . The Government is DIRECTED to file its response to the Motion on or before **9:00 a.m. on Thursday, January 20, 2022**. The Defendant is DIRECTED to file a reply on or before **Friday, January 21, 2022**. SO ORDERED Text Only Entry (wjmlc2) (Entered: 01/18/2022) |
| 01/18/2022 | 43 | ORDER: This matter is before the Court on Defendant Lawrence Rudolph's Motion to Enlarge Page Limit ("Motion") 41 . Defendant's Motion is GRANTED for good cause shown. Given the time sensitive nature of Defendant's Motion to Revoke Order of Detention and in the interests of justice, Defendant's Motion to Revoke Order of Detention 42 is ACCEPTED as filed. SO ORDERED by Judge William J. Martinez on 1/18/2022. Text Only Entry (wjmlc2, ) (Entered: 01/18/2022) |
| 01/17/2022 | 42 | MOTION to Revoke *Order of Pretrial Detention* by Lawrence Rudolph. (Attachments: # 1 Affidavit of Julian Rudolph, # 2 Affidavit of AnaBianca Rudolph)(Markus, David) (Entered: 01/17/2022) |
| 01/17/2022 | 41 | MOTION for Leave to File Excess Pages by Lawrence Rudolph. (Markus, David) (Entered: 01/17/2022) |
| 01/12/2022 | 40 | ORDER: This matter is before the Court on Defendant Lawrence Rudolph's Motion for Temporary Release Pursuant to 18 U.S.C. § 3142(i) ("Motion") 31 . In his reply brief, Defendant represents that, in addition to filing the Motion, he also intends to file a separate motion appealing United States Magistrate Judge Kristen L. Mix's detention |

| | | |
|---|---|---|
| | | order. (*See* ECF No. 38 at 8.) The Court sees little utility in issuing piecemeal orders on matters relating to Defendant's detention. Accordingly, the Motion is TAKEN UNDER ADVISEMENT and the Court will issue a single order on all issues relating to Defendant's detention after Defendant's forthcoming appeal is fully briefed. SO ORDERED by Judge William J. Martinez on 1/12/2022. Text Only Entry (wjmlc2) (Entered: 01/12/2022) |
| 01/11/2022 | 39 | BAIL REPORT as to Lawrence Rudolph. (rmaya, ) (Entered: 01/11/2022) |
| 01/11/2022 | 38 | REPLY TO RESPONSE to Motion by Lawrence Rudolph re 31 MOTION for Bond *Pursuant to 18 USC 3142(i)* (Attachments: # 1 Affidavit of David Oscar Markus)(Markus, David) (Entered: 01/11/2022) |
| 01/11/2022 | 37 | TRANSCRIPT of Detention Hearing as to Lawrence Rudolph held on January 4, 2022 before Magistrate Judge Mix. Pages: 1–158. Prepared by: AB Litigation Services.<br><br>**NOTICE – REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (nrich, ) (Entered: 01/11/2022) |
| 01/10/2022 | 36 | ORDER Setting Trial Date and Related Deadlines as to Lawrence Rudolph by Judge William J. Martinez on 1/10/2022. Motions due by 2/4/2022. Responses due by 2/11/2022. A **15–day** Jury Trial set for 2/28/2022 08:30 AM in Courtroom A 801 before Judge William J. Martinez. Trial Preparation Conference set for 2/18/2022 at 11:00 AM in Courtroom A 801 before Judge William J. Martinez. (sphil, ) (Entered: 01/10/2022) |
| 01/10/2022 | 35 | RESPONSE in Opposition by USA as to Lawrence Rudolph re 31 MOTION for Bond *Pursuant to 18 USC 3142(i)* (Fields, Bryan) (Entered: 01/10/2022) |
| 01/07/2022 | 34 | NOTICE OF ATTORNEY APPEARANCE Justin Bishop Grewell appearing for USA. Attorney Justin Bishop Grewell added to party USA(pty:pla) (Grewell, Justin) (Entered: 01/07/2022) |
| 01/06/2022 | 33 | ORDER: This matter is before the Court on Defendant Lawrence Rudolph's Motion for Temporary Release Pursuant to 18 U.S.C. § 3142(i) 31 . The Court hereby ORDERS a **7–day expedited** transcription of the January 4, 2022 Detention Hearing held before Magistrate Judge Kristen L. Mix 22 . SO ORDERED by by Judge William J. Martinez on 1/6/2022. Text Only Entry (wjmlc2) (Entered: 01/06/2022) |
| 01/06/2022 | 32 | ORDER: This matter is before the Court on Defendant Lawrence Rudolph's Motion for Temporary Release Pursuant to 18 U.S.C. § 3142(i) ("Motion") 31 . The Government is DIRECTED to file a Response to Defendant's Motion on or before **noon on Monday, January 10, 2022**. The Defendant is DIRECTED to file a Reply on or before **noon on Wednesday, January 12, 2022**. SO ORDERED by Judge William J. Martinez on 1/6/2022. Text Only Entry (wjmlc2) (Entered: 01/06/2022) |
| 01/06/2022 | 31 | MOTION for Temporary Release Pursuant to 18 U.S.C. § 3142(i) by Lawrence Rudolph. (Markus, David) Modified on 1/27/2022 to correct text (trvo, ). (Entered: 01/06/2022) |
| 01/06/2022 | 30 | Discovery Conference Memorandum and ORDER: Estimated Trial Time – 4 weeks as to Lawrence Rudolph by Magistrate Judge Kristen L. Mix on 1/6/22. (lgale, ) (Entered: 01/06/2022) |
| 01/06/2022 | 29 | MINUTE ENTRY for Arraignment and Discovery as to Lawrence Rudolph held before Magistrate Judge Kristen L. Mix on 1/6/2022. Defendant present in custody. Plea of NOT GUILTY entered by defendant. Discovery memorandum executed. Defendant remanded. Counsel is directed to chambers. (Total time: 3 minutes, Hearing |

| | | |
|---|---|---|
| | | time: 10:06–10:09)<br><br>**APPEARANCES**: Brian Fields and Garreth Winstead (by video conference) on behalf of the Government, David Markus and Margot Moss (both by video conference) on behalf of the defendant. FTR: KLM Courtroom A401. (lgale, ) Text Only Entry (Entered: 01/06/2022) |
| 01/05/2022 | 28 | RESTRICTED DOCUMENT – Level 4: as to Lawrence Rudolph. (sphil, ) (Entered: 01/06/2022) |
| 01/05/2022 | 27 | Utility Resetting Arraignment/Discovery Hearing as to Lawrence Rudolph: Arraignment/Discovery set for 1/6/2022 10:00 AM in Courtroom A 401 before Magistrate Judge Kristen L. Mix. Preliminary hearing changed into an Arraignment/Discovery Hearing pursuant to 26 INDICTMENT. Text Only Entry. (sphil, ) (Entered: 01/06/2022) |
| 01/05/2022 | 26 | INDICTMENT as to Lawrence Rudolph (1) count(s) 1, 2. (Attachments: # 1 Criminal Information Sheet (sphil, ) (Entered: 01/06/2022) |
| 01/05/2022 | 25 | ORDER to Unrestrict Case by Magistrate Judge Kristen L. Mix on 1/6/2022 as to Lawrence Rudolph (1). (sphil, ) [1:21–mj–00209–MEH] (Entered: 01/06/2022) |
| 01/05/2022 | 24 | MOTION to Unrestrict Case as to Lawrence Rudolph by USA. (sphil, ) [1:21–mj–00209–MEH] (Entered: 01/06/2022) |
| 01/04/2022 | 23 | ORDER OF DETENTION as to Lawrence Rudolph by Magistrate Judge Kristen L. Mix on 1/4/22. (lgale, ) [1:21–mj–00209–MEH] (Entered: 01/05/2022) |
| 01/04/2022 | 22 | MINUTE ENTRY for Detention Hearing as to Lawrence Rudolph held before Magistrate Judge Kristen L. Mix on 1/4/2022. Defendant present in custody. Parties are ready to proceed to detention hearing. Government requests that this detention hearing not be sealed although the case itself shall remain sealed. ORDERED: Government's oral Motion to Unseal Case for Purposes of the Detention Hearing Only is GRANTED. The Court orders sequestration of witnesses with exception to victims. Government's witness, Donald Peterson, called and sworn. Direct examination by Mr. Winstead. Government's Exhibits 1, 2, 3, 4 and 5 are ADMITTED. Court questions the witness. Follow up questions by Mr. Winstead to the Court's questions. Cross examination by Mr. Markus. Defendant's Exhibits A and B are ADMITTED. Witness excused. Argument by counsel for the government and defense counsel as to the issue of detention. ORDERED: Defendant detained. Defendant remanded. (Total time: 220 minutes, Hearing time: 10:16–12:14, 12:50–2:21 and 2:48–2:59)<br><br>**APPEARANCES**: Garreth Winstead and Kurt Bohn on behalf of the Government, David Markus and Margot Moss on behalf of the defendant, Carlos Morales on behalf of pretrial. FTR: KLM Courtroom A401. (lgale, ) Text Only Entry [1:21–mj–00209–MEH] (Entered: 01/05/2022) |
| 01/04/2022 | 21 | ORDER granting 15 Motion for Leave to Restrict as to Lawrence Rudolph (1) by Magistrate Judge Michael E. Hegarty on 4 January 2022. (cmadr, ) [1:21–mj–00209–MEH] (Entered: 01/05/2022) |
| 01/04/2022 | 20 | Conventionally Submitted Material : One Flash Drive re Restricted Document – Level 2 14 by Plaintiff USA. Location of Stored Items: Box A–1–2 Text Only Entry (cmadr, ) [1:21–mj–00209–MEH] (Entered: 01/04/2022) |
| 01/03/2022 | 19 | MOTION for Bond *and Response to Government's Motion for Pretrial Detention* by Lawrence Rudolph. (Markus, David)[1:21–mj–00209–MEH] (Entered: 01/03/2022) |
| 01/03/2022 | 18 | NOTICE *OF CONVENTIONAL FILING* by USA as to Lawrence Rudolph (Winstead, Edwin) [1:21–mj–00209–MEH] (Entered: 01/03/2022) |
| 01/03/2022 | 17 | MINUTE ORDER granting the Government's Motion to Appear Remotely [#16]. Counsel for the United States may appear via video telephone conference ("VTC") at the detention hearing set for January 4, 2022, at 10:00 a.m. By Magistrate Judge Kristen L. Mix on January 3, 2022. Text Only Entry (klmlc1, ) [1:21–mj–00209–MEH] (Entered: 01/03/2022) |

| 01/03/2022 | 16 | MOTION for Order *TO APPEAR REMOTELY* by USA as to Lawrence Rudolph. (Winstead, Edwin) [1:21−mj−00209−MEH] (Entered: 01/03/2022) |
|---|---|---|
| 01/03/2022 | 15 | MOTION for Leave to Restrict by USA as to Lawrence Rudolph. (Attachments: # 1 Proposed Order (PDF Only))(Winstead, Edwin) [1:21−mj−00209−MEH] (Entered: 01/03/2022) |
| 01/03/2022 | 14 | RESTRICTED DOCUMENT – Level 2: as to Lawrence Rudolph. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Winstead, Edwin) [1:21−mj−00209−MEH] (Entered: 01/03/2022) |
| 01/03/2022 | 13 | RESTRICTED DOCUMENT – Level 2: as to Lawrence Rudolph. (Winstead, Edwin) [1:21−mj−00209−MEH] (Entered: 01/03/2022) |
| 12/28/2021 | 12 | Arrest Warrant Returned Executed on 12/22/2021 in case as to Lawrence Rudolph. (csarr, ) [1:21−mj−00209−MEH] (Entered: 12/29/2021) |
| 12/27/2021 | 11 | NOTICE OF ATTORNEY APPEARANCE Edwin Garreth Winstead, III appearing for USA. (csarr, ) [1:21−mj−00209−MEH] (Entered: 12/27/2021) |
| 12/27/2021 | 10 | PROTECTIVE ORDER as to Lawrence Rudolph (1) by Magistrate Judge Scott T. Varholak on December 27, 2021. (csarr, ) [1:21−mj−00209−MEH] (Entered: 12/27/2021) |
| 12/24/2021 | 9 | Unopposed MOTION for Protective Order by USA as to Lawrence Rudolph. (Attachments: # 1 Proposed Order (PDF Only))(Fields, Bryan) [1:21−mj−00209−MEH] (Entered: 12/24/2021) |
| 12/23/2021 | 8 | MINUTE ENTRY for Initial Appearance as to Lawrence Rudolph held before Magistrate Judge Scott T. Varholak on 12/23/2021. Defendant present in custody. Defendant advised. Defendant has retained counsel. Government seeking detention. Defense counsel request expert reports and studies named in complaint be produced to defense prior to the detention hearing. The government is in the process of working with defense counsel regarding discovery. Defense counsel also makes a record regarding Defendant's medical condition. Due to defense counsel being overseas, the earliest defense counsel is available to appear in person for a detention hearing is on 1/4/2022. Detention Hearing set for 1/4/2022 10:00 AM in Courtroom A 401 before Magistrate Judge Kristen L. Mix. Preliminary Examination set for 1/6/2022 10:00 AM in Courtroom A 401 before Magistrate Judge Kristen L. Mix. Defendant remanded. (Total time: 14 minutes, Hearing time: 12:38–12:52)<br><br>**APPEARANCES**: Garreth Winstead on behalf of the Government, David Markus and Margot Moss by VTC on behalf of the defendant, Josh Roth on behalf of probation. FTR: 402. (morti, ) Text Only Entry [1:21−mj−00209−MEH] (Entered: 12/23/2021) |
| 12/23/2021 | 7 | Arrest of Lawrence Rudolph Initial Appearance set for 12/23/2021 01:30 PM in Courtroom A 401 before Magistrate Judge Scott T. Varholak. (Text Only entry).(alave, ) [1:21−mj−00209−MEH] (Entered: 12/23/2021) |
| 12/22/2021 | 6 | Order to Restrict Case as to Lawrence Rudolph. by Magistrate Judge Scott T. Varholak on 22 December 2021. (cmadr, ) [1:21−mj−00209−MEH] (Entered: 12/22/2021) |
| 12/22/2021 | 5 | Arrest Warrant Issued in case as to Lawrence Rudolph. (cmadr, ) [1:21−mj−00209−MEH] (Entered: 12/22/2021) |
| 12/22/2021 | 4 | SUPERSEDING CRIMINAL COMPLAINT as to Lawrence Rudolph. (Attachments: # 1 Criminal Information Sheet, # 2 Affidavit) (cmadr, ) [1:21−mj−00209−MEH] (Entered: 12/22/2021) |
| 12/22/2021 | 3 | NOTICE OF ATTORNEY APPEARANCE: David Oscar Markus & Anita Margot Moss appearing for Lawrence Rudolph. (cmadr, ) [1:21−mj−00209−MEH] (Entered: 12/22/2021) |
| 12/16/2021 | 2 | Arrest Warrant Issued in case as to Lawrence Rudolph. (cmadr, ) [1:21−mj−00209−MEH] (Entered: 12/16/2021) |
| 12/16/2021 | 1 | CRIMINAL COMPLAINT as to Lawrence Rudolph (1). (Attachments: # 1 Criminal Information Sheet, # 2 Affidavit) (cmadr, ) [1:21−mj−00209−MEH] (Entered: 12/16/2021) |